Schedule C

**Diggs v. Abbott Laboratories, Inc., et al.,**
**Case No. 1:22-cv-00071**
**Plaintiffs' Exhibit List**

| Exhibit Stamp | Begin Bates | End Bates | Date | Title |
|---|---|---|---|---|
| P1.0001 | ABT_Jupiter05818324 | ABT_Jupiter05818324 | | Pediatric Nutrition Health Policy & Programs PPT |
| P1.0002 | ABT_Jupiter05806157 | ABT_Jupiter05806157 | 2/13/2010 | Neo marketing research counsel ppt |
| P1.0003 | ABT_Jupiter05749959 | ABT_Jupiter05749959 | 2016 | 2016 ANTE poster_NEC STudy w JHU.ppt<br>Role of Formula Fat and Inadequate Fat Digestion in Necrotizing Enterocolitis |
| P1.0004 | ABT_Jupiter05746793 | ABT_Jupiter05746813 | 2/5/2017 | Hackam paper february 5 2017 draft<br>Administration of infant formula supplemented with pre-digested fat can reduce the incidence of necrotizing enterocolitis and subsequent lung injury |
| P1.0005 | ABT_Jupiter05744095 | ABT_Jupiter05744133 | 3/15/2012 | Abbott PDF paper version May 12_Mucsal Immunology<br>Administration of infant formula supplemented with pre-digested fat reduces the severity of necrotizing enterocolitis and necrotizing enterocolitis-induced lung injury in mice |
| P1.0006 | ABT_Jupiter05738873 | ABT_Jupiter05738873 | 3/15/2012 | 3.15.2012 Email re: Pre-reads PLT |
| P1.0007 | ABT_Jupiter05565518 | ABT_Jupiter05565518 | 2/6/2009 | NICU Strategy & Webinar Series - DM Call.ppt |
| P1.0008 | ABT_Jupiter05450771 | ABT_Jupiter05450771 | 12/14/2021 | ANI_NICU update6_10.ppt |
| P1.0009 | ABT_Jupiter05421715 | ABT_Jupiter05421715 | 12/1/2014 | US Pediatric innovation master plan ppt |
| P1.0010 | ABT_Jupiter05301621 | ABT_Jupiter05301621 | 1/29/2010 | Berens Prolacta Bd Mtg 2010 01.ppt |
| P1.0011 | ABT_Jupiter05294334 | ABT_Jupiter05294334 | 12/2/2013 | MDW Prep Message / Q&A Document |
| P1.0012 | ABT_Jupiter05257402 | ABT_Jupiter05257402 | 7/10/2019 | PRETEST_ABBOTT Webinar Necrotizing Enterocolitis_7.10.19<br>Necrotizing Enterocolitis: Unraveling the Mysteries of its Causes, Treatment, and Prevention |
| P1.0013 | ABT_Jupiter04359645 | ABT_Jupiter04359648 | 2/27/2015 | 2.27.2015 email from Dahms re: Abbott breastfeeding position statement and practice paper |
| P1.0014 | ABT_Jupiter04065306 | ABT_Jupiter04065306 | 9/29/2009 | 2010 Infant formula marketing plan |
| P1.0015 | ABT_Jupiter04056340 | ABT_Jupiter04056340 | 2007 | 2017 Similac tactical recommendations ppt |
| P1.0016 | ABT_Jupiter04055911 | ABT_Jupiter04055914 | 7/8/2016 | Email from Dahms saying he reached out to Dr. Martin |
| P1.0017 | ABT_Jupiter03951977 | ABT_Jupiter03952012 | 2010 | AN 2010 LRP Strategy Document DRAFT v8 NR |
| P1.0018 | ABT_Jupiter03920177 | ABT_Jupiter03920177 | 7/25/2013 | 7.25.2013 email re: Zeigler |
| P1.0019 | ABT_Jupiter03864732 | ABT_Jupiter03864742 | 9/29/2009 | Recommendations for Animal Modeling of Necrotizing Enterocolitis as a Means of Testing Prevention and Treatment by microbial DNA |
| P1.0020 | ABT_Jupiter03722795 | ABT_Jupiter03722796 | 5/28/2020 | SRR Notes "Please don't use our formula" |
| P1.0021 | ABT_Jupiter03518320 | ABT_Jupiter03518320 | 3/1/2019 | New Hire Sales Training Phase 1: Downstream model march 2019 ppt |
| P1.0022 | ABT_Jupiter02984371 | ABT_Jupiter02984388 | 1/1/2012 | Project initiation form for Effect of phospholipids and predigested fat on NEC using piglet ZA53 |
| P1.0023 | ABT_Jupiter02970862 | ABT_Jupiter02970877 | 1/29/2013 | aer FROM 1.29.2013 Navy Hospital Mexico |
| P1.0024 | ABT_Jupiter02934563 | ABT_Jupiter02934564 | | IFC Response to AAP statement breastfeeding policy statement |
| P1.0025 | ABT_Jupiter02934562 | ABT_Jupiter02934562 | | Email re: Final AAP response to AAP Policy on breastfeeding |
| P1.0026 | ABT_Jupiter02919001 | ABT_Jupiter02919009 | | IFC Major media tracking report |
| P1.0027 | ABT_Jupiter02918978 | ABT_Jupiter02918981 | 3/1/2012 | 3.1.2012 IFC Accomplishments email |
| P1.0028 | ABT_Jupiter02883874 | ABT_Jupiter02883893 | 2/1/2015 | nicu currents feb 2015.pdf<br>The Science and Clinical Application of Human Milk Fortifiers |
| P1.0029 | ABT_Jupiter02883625 | ABT_Jupiter02883625 | 8/21/2012 | Corn syrup solids objection handler |
| P1.0030 | ABT_Jupiter02773296 | ABT_Jupiter02773298 | | MILK Fortification ArticleObjandTest.docx |
| P1.0031 | ABT_Jupiter02705596 | ABT_Jupiter02705596 | 7/25/2013 | 7.25.2013 email re: Zeigler and NEC |
| P1.0032 | ABT_Jupiter02449438 | | | HCP Marketing ppt |
| P1.0033 | ABT_Jupiter02444294 | | | Abbott za-67 interim report |
| P1.0034 | ABT_Jupiter02331525 | | | Qualifications for Senior track for BBR |
| P1.0035 | ABT_Jupiter02165504 | | | Microbiome Training Module email |
| P1.0036 | ABT_Jupiter02128762 | | | RE: Agenda for Schanler pull through call |
| P1.0037 | ABT_Jupiter02124380 | | | Spilker email re: asking about NEC society child death |
| P1.0038 | ABT_Jupiter02053661 | | | Optigro & SHMF PPT |
| P1.0039 | ABT_Jupiter01972746 | | | Volwiler Package Barrett Reis.pdf |
| P1.0040 | ABT_Jupiter01800654 | | | Cafcit package insert |
| P1.0041 | ABT_Jupiter01786083 | | | Promotional materials and programs SOP |
| P1.0042 | ABT_Jupiter01700890 | | | IFC Draft media statement on the Lancet |
| P1.0043 | ABT_Jupiter01700889 | | | Applebaum email re: Lancet statement |

| | | | | |
|---|---|---|---|---|
| P1.0044 | ABT_Jupiter01680354 | | 1/4/2013 | 1.4.2013 email re: IFC Breastfeeding update - discusses NEC |
| P1.0045 | ABT_Jupiter01642302 | | | Abbott clinical studies compilation binder |
| P1.0046 | ABT_Jupiter01625272 | | 2019 | 2019 VS Pre Discussion for Volwiler.Barrett-Reis FINAL |
| P1.0047 | ABT_Jupiter01373958 | | | Pediatric Nutrition Health Policy & Programs PPT |
| P1.0048 | ABT_Jupiter01289660 | | | RPIC 511885.pdf |
| P1.0049 | ABT_Jupiter01153777 | | | AN Careful Communications (002).pptx |
| P1.0050 | ABT_Jupiter01063172 | | | FW: 4/28 MLR Agenda & Pre-reads - Pre-digested fat claims |
| P1.0051 | ABT_Jupiter00906961 | | 3/5/2021 | Abbott US Ethics and Compliance Policy |
| P1.0052 | ABT_Jupiter00841368 | | | Dysbiosis in the preterm infant infographic with "NEC risk factors include formula feeding" |
| P1.0053 | ABT_Jupiter00494614 | | 9/17/2020 | 9.17.2020 Email exchange between Buddington and BBR |
| P1.0054 | ABT_Jupiter00378771 | | | NICU Journal in pdf format and black and white |
| P1.0055 | ABT_Jupiter00325910 | | | Owning the NICU Proposed Program |
| P1.0056 | ABT_Jupiter00315564 | | 9/21/2012 | 9.21.2012 email from Colombo re: FDA is here "nice response" |
| P1.0057 | ABT_Jupiter00315562 | | 9/21/2012 | 9.21.2012 email from Jean Haack re: FDA is here can you please provide an answer |
| P1.0058 | ABT_Jupiter00311435 | | | Microbiome infographic with NEC language |
| P1.0059 | ABT_Jupiter00203311 | | | NICU Training Module - Microbiome Section_4.9. |
| P1.0060 | ABT_Jupiter00069715 | | 2/13/2020 | 2.13.2020 email from Dahms re: Nutrition chart from AAP needs our review |
| P1.0061 | ABT_Jupiter00047806 | | 1/21/2020 | 1.21.2020 Email re: NICU Cross functional meeting |
| P1.0062 | ABT_Jupiter00038790 | | | PPT Draft messaging for platform publications |
| P1.0063 | ABT_Jupiter00038789 | | 4/3/2020 | 4.3.2020 email re: Werts Messaging |
| P1.0064 | ABT_Jupiter00010722 | | | SSC 24 Box pdf version |
| P1.0065 | ABT_Jupiter02449090 | ABT_Jupiter02449182 | 2020 | 2020 Volwiler Society Submission includes letters of recommendation, CV, and recent work and samples |
| P1.0066 | ABT_Jupiter01105804 | ABT_Jupiter01105807 | 3/9/2020 | ABT Request for release of confidential information The human milk oligosaccharides 2'-fucosyllactose and 6'-siayllactose attenuate NEC-associated brain injury |
| P1.0067 | N/A | N/A | 9/21/2021 | "Multifunctional Benefits of 15 Prevalent HMOs: Implications for Infant Health" |
| P1.0068 | ABT_Jupiter00112867 | ABT_Jupiter00112870 | 7/8/2020 | Email from David Hill to Karen Goehring, Rachel Buck Re: Draft Outline for 5 HMO |
| P1.0069 | ABT_Jupiter00112171 | ABT_Jupiter00112313 | 9/3/2020 | SMA Town Hall - Virgo 26AUG2020 |
| P1.0070 | ABT_Jupiter02416908 | ABT_Jupiter02416960 | 1/10/2017 | Patent titled, "Methods for decreasing the incidence of necrotizing enterocolitis in infants, toddlers, or children using human milk oligosaccharides" |
| P1.0071 | ABT_Jupiter02446415 | ABT_Jupiter02446462 | 7/5/2012 | patent application for patent titled, "Methods for decreasing the incidence of necrotizing enterocolitis in infants, toddlers, or children using human milk oligosaccharides" |
| P1.0072 | ABT_Jupiter04318320 | ABT_Jupiter04318323 | 1/6/2017 | Email chain re: Discussion Points for July 6 Meeting Today |
| P1.0073 | ABT_Jupiter00051969 | ABT_Jupiter00051993 | 5/3/2021 | Email re: Recent publication from GH Platform with attached article titled, "Milk-derived anti infectives and their potential to combat bacterial and viral infection" |
| P1.0074 | N/A | N/A | | Audio Clip of Health Professionals Radio |
| P1.0075 | ABT_Jupiter00052776 | ABT_Jupiter00052781 | 3/31/2021 | ZB45 Protocol "The role of HMOs in white matter injury in the brain and neurocognition, intestinal motility, and gut-brain signaling in experimental models of premature infants with necrotizing enterocolitis |
| P1.0076 | ABT_Simmons00193866 | ABT_Simmons00193878 | 8/14/2019 | Article titled, "The human milk oligosaccharide 2-fucosyllactose attenuates the severity of experimental necrotizing enterocolitis by enhancing mesenteric perfusion in the neonatal intestine" |
| P1.0077 | N/A | N/A | 12/1/1990 | Article titled, "Breast milk and neonatal necrotizing enterocolitis." |

| P1.0078 | ABT_Jupiter00038927 | ABT_Jupiter00038937 | 3/27/2020 | Article titled, "The human milk oligosaccharides 2-fucosyllactose and 6-sialyllactose protect against the development of necrotizing enterocolitis by inhibiting toll-like receptor 4 signaling" |
| P1.0079 | N/A | N/A | 4/17/2014 | Article titled, "Lactobacillus rhamnosus HN001 decreases the severity of necrotizing enterocolitis in neonatal mice and preterm piglets: evidence in mice for a role of TLR9" |
| P1.0080 | N/A | N/A | 1/1/1975 | Report of 68th Ross Conference on Pediatric Research |
| P1.0081 | N/A | N/A | 7/28/2010 | Afradi, Sodhi, et al., 2011 New Insights Into the Pathogenesis and Treatment of Necrotizing Enterocolitis: Toll-Like Receptors and Beyond |
| P1.0082 | N/A | N/A | 7/1/2014 | Goehring et al., 2014 Presence of Human Milk Oligosaccharides in the Circulation of Breastfed Infants |
| P1.0083 | ABT_Jupiter01869145 | ABT_Jupiter01869158 | 10/10/2016 | File name "Clark NEC Animal Studies," first page is scan of Dr. David Clark's business card, remainder is scan of document describing a study involving piglets, footer indicated "rev 06/08" |
| P1.0084 | ABT_Jupiter00325912 | ABT_Jupiter00325922 | 9/29/2009 | Winship, September 29, 2009, Abbott Nutrition Discovery Technology, "Recommendations for Animal Modeling of Necrotizing Enterocolitis as a Means of Testing Prevention and Treatment by Microbial DNA" |
| P1.0085 | ABT_Jupiter02682808 (native document slipsheet) | ABT_Jupiter02682808 (native document slipsheet) | 3/11/2021 | Powerpoint Presentation by Rachael H. Buck titled "2'-Fucosyllactose: A Multifunctional Human Milk Oligosaccharide" dated 3/11/2021 |
| P1.0086 | ABT_Jupiter02694769 | ABT_Jupiter02694775 | 1/28/2010 | Internal Abbott Memo titled "PEDIATRIC NUTRITION STRATEGY SUMMARY AND UPDATE: Human Milk Oligosaccharides"; Kuchan is identified in header. |
| P1.0087 | ABT_Jupiter02438890 (native document slipsheet) | ABT_Jupiter02438890 (native document slipsheet) | 4/22/2010 | Powerpoint presentation titled :Human Milk Oligosaccharides - Update to R Miller with Focus on existing portfolio and incremental value of new studies" |
| P1.0088 | ABT_Jupiter01767754 | ABT_Jupiter01767761 | 7/10/2013 | 7/10/2013 email from Jamie Holt to Barbara Marriage, Rachael Buck and others Re: HMO LRP: OOP HCT estimates - MEETING TODAY AT 1230 - Barbs Office and attached presentation titled "HMO Opportunities" |
| P1.0089 | ABT_Jupiter03107445 | ABT_Jupiter03107468 | 10/12/2016 | Abbott document titled "Human Milk Oligosaccharides (HMOs): A Scientific Backgrounder," by Reverri, Duska-McEwen, Buck Chow, Mackey and Williams |
| P1.0090 | ABT_Jupiter03825480 | ABT_Jupiter03825483 | 1/9/2016 | 1/9/2016 email from Timberly Williams to Emily Willard and Rachael Buck re NSM FAQs and attached draft of "Q&A Opening Questions" for "NSM Prep for Wednesday Panel, Internal Only" |
| P1.0091 | ABT_Jupiter00112168 | ABT_Jupiter00112170 | 8/26/2020 | 8/26/2020 Email from Christine Steele to Anita Cain, Rachael Buck and others Re: Project Virgo sharing at SMA townhall at SMA on 3 Sep - Follow-up Action Requested by EOD. [*Note: slides referenced in email NOT included in exhibit] |
| P1.0092 | ABT_Jupiter00112864 | ABT_Jupiter00112866 | 6/22/2021 | 6/22/2021 Email from Beth Reverri to Rachel Buck and Svyatoslav Dvoretsiy Re: Integrity vs barrier function |
| P1.0093 | N/A | N/A | 8/26/2020 | Embleton et al, March 1, 2023, Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants: A Randomized Clinical Trial A Randomized Clinical Trial |
| P1.0094 | N/A | N/A | N/A | Sound recording |
| P1.0095 | N/A | N/A | 1/1/2021 | Morrin, Buck et al., 2021, "Milk-derived anti-infectives and their potential to combat bacterial and viral infection" |
| P1.0096 | N/A | N/A | 1/1/2021 | Sodhi et al., 2021, Insights image for "The human milk oligosaccharides 2'-fucosyllactose and 6°-sialyllactose protect against the development of necrotizing enterocolitis by inhibiting toll-like receptor 4 signaling." |
| P1.0097 | N/A | N/A | 1/1/2017 | Autran et al., 2017 "Human milk oligosaccharide composition predicts risk of necrotising enterocolitis in preterm infants" |
| P1.0098 | N/A | N/A | 1/1/2020 | Werts et al., 2020 "A Novel Role for Necroptosis in the Pathogenesis of Necrotizing Enterocolitis" Enterocolitis |

| | | | | |
|---|---|---|---|---|
| P1.0099 | No Doc ID | No Doc ID | 10/26/2023 | FDA Raises Concerns About Probiotic Products Sold for Use in Hospitalized Preterm Infants<br>Warning Letters Issued to Two Companies for Illegally Selling Probiotic Products to Treat Diseases in Preterm Infants |
| P1.0100 | ABT_Jupiter00496432 | ABT_Jupiter00496511 | 7/6/2021 | Probiotics and the Infant Microbiome: Physiological Effects |
| P1.0101 | ABT_Jupiter00463392 | ABT_Jupiter00463471 | 9/16/2019 | Draft Probiotic Slide Deck |
| P1.0102 | ABT_Jupiter00586643 | ABT_Jupiter00586673 | 1/30/2017 | Email from Masor to Abbott with subject line "NEC Review," with attached article by Shulhan et al. (2017)Article titled "Current Knowledge of NEC in Preterm Infants and the Impact of Different Types of Enteral Nutrition Products" |
| P1.0103 | ABT_Jupiter004555069 | ABT_Jupiter04555071 | 2/7/2009 | Email with comments from AN to Masor about his slides |
| P1.0104 | No Doc ID | No Doc ID | | Marc Masor LinkedIn Profile |
| P1.0105 | MASOR_00052589 | MASOR_00052619 | 7/18/2012 | references; includes copy of Masor's 2012 Curriculum Vitae |
| P1.0106 | MASOR_00081268 | 81269 | 8/22/2009 | Email with subject line "Follow up on our discussion in Chicago" |
| P1.0107 | MASOR_00004530 | MASOR_00004530 | 2/26/2011 | March 11 @ Navy Hospital |
| P1.0108 | MASOR_00052488 | MASOR_00052549 | 10/11/2011 | from Kristin Newsome |
| P1.0109 | MASOR_00069663 | MASOR_00069667 | 11/27/2011 | question for you |
| P1.0110 | ABT_Jupiter05271188 | ABT_Jupiter05271201 | 12/6/2011 | 2012 Promotional Speaker Strategy -- Next Phase |
| P1.0111 | ABT_Jupiter04069315 | ABT_Jupiter04069322 | 8/23/2010 | Ad hoc Speaker Program Strategy Discussion (Mtg#1) |
| P1.0112 | MASOR_00004227 | MASOR_00004233 | 1/30/2012 | Email FW with subject line "Protein in breast milk" and then the email thread changes subject to "Breast milk analyzer" |
| P1.0113 | MASOR_00054908 | MASOR_00054929 | 1/6/2015 | Touching base |
| P1.0114 | MASOR_00007221 | MASOR_00007222 | 2/20/2016 | post NEC feeding |
| P1.0115 | MASOR_00061015 | MASOR_00061019 | 12/6/2019 | Abbott Nutrition Speaker Bureau: Speaker Confirmation 2/18/2020 |
| P1.0116 | ABT_Jupiter00306571 | ABT_Jupiter00306582 | 9/10/2018 | new study ALHMF vs NALHMF |
| P1.0117 | MASOR_00000243 | 245 | 7/2/2018 | Email from Masor to Bill Hay with subject line "Cautonary Statement" |
| P1.0118 | MASOR_00040328 | MASOR_00040387 | 12/2/2016 | per our discussion |
| P1.0119 | MASOR_00006583 | MASOR_00006584 | 12/19/2019 | Neonatal Microbiome Development and Probiotics: Speaker Deck |
| P1.0120 | MASOR_00033595 | MASOR_00033604 | 11/12/2020 | Breask Milk QA/QC |
| P1.0121 | MASOR_00032903 | MASOR_00032923 | 7/16/2020 | Hi |
| P1.0122 | ABT_Jupiter00402398 | ABT_Jupiter00402408 | 2/10/2012 | Recall of ABC Dophilus |
| P1.0123 | MASOR_00003496 | MASOR_00003499 | 10/16/2016 | Follow-up: HMO Deck and Slide Approvals |
| P1.0124 | MASOR_00003378 | MASOR_00003380 | 6/15/2016 | HMO Slides |
| P1.0125 | MASOR_00003361 | MASOR_00003364 | 6/6/2016 | New Brain & Immune Platform Slides |
| P1.0126 | MASOR_00003904 | MASOR_00003913 | 3/22/2017 | Follow up |
| P1.0127 | ABT_Jupiter01768950 | ABT_Jupiter01768955 | 3/28/2013 | Amniotic Fluid - Nutritional Characteristics |
| P1.0128 | No Doc ID | No Doc ID | 3/1/2023 | Mark Masor Curriculum Vitae |
| P1.0129 | No Doc ID | No Doc ID | 6/1/2021 | Article titled "Use of Probiotics in Preterm Infants" |
| P1.0130 | No Doc ID | No Doc ID | | Notice of Deposition of Dr. Hakim Bouzamondo |
| P1.0131 | No Doc ID | No Doc ID | | Bouzamondo CV |
| P1.0132 | No Doc ID | No Doc ID | | Abbott Website Bouzamondo Profile |
| P1.0133 | No Doc ID | No Doc ID | | Abbott Pediatric Nutrition 2023 Product Guide |
| P1.0134 | No Doc ID | No Doc ID | 2021 | Textbook titled "NEC Pathogenesis, Diagnosis, and Treatment" |
| P1.0135 | ABT_Jupiter03851280 | ABT_Jupiter03851283 | 2/16/2017 | Abbott's Request for Release of Confidential Information for ZA14 Study |
| P1.0136 | No Doc ID | No Doc ID | | HB's LinkedIn page with a post describing AN's reserch on HMOs |
| P1.0137 | ABT_Simmons00193866 | ABT_Simmons00193878 | 7/8/2016 | Article titled "The HMO 2-FL attenuates the severity of experimental necrotizing enterocolitis by enhancing mesenteric perfusion in the neonatal intestine," |
| P1.0138 | No Doc ID | No Doc ID | | Article titled "Lactobacillus rhamnosus HN001 decreases the severity of necrotizing enterocolitis in neonatal mice and preterm piglets: evidence in mice for a role of TLR9" |
| P1.0139 | ABT_Jupiter01203418 | ABT_Jupiter01203422 | 5/29/2019 | Abbott's Request for Release of Confidential Information for ZB45 Study |
| P1.0140 | ABT_Jupiter00449240 | ABT_Jupiter00449259 | 12/5/2019 | A Novel Role for Necroptosis in the Pathogenesis of Necrotizing Enterocolitis |
| P1.0141 | ABT_Simmons00193965 | ABT_Simmons00193969 | 8/14/2019 | Abbott's Request for Release of Confidential Information for ZB45 Study |
| P1.0142 | No Doc ID | No Doc ID | 3/27/2020 | The human milk oligosaccharides 2'-fucosyllactose and 6'sialyllactose protect against the development of necrotizing enterocolitis by inhibiting toll-like receptor 4 signaling |

| | | | | |
|---|---|---|---|---|
| P1.0143 | No Doc ID | No Doc ID | 3/1/2011 | New Insights in to the pathogenesis and treatment of necrotizing enterocolitis: toll-like receptors and beyond |
| P1.0144 | ABT_Jupiter03842574 | ABT_Jupiter03842589 | 2020 | Article by Goplalakrishna and Hand, 2020, titled "Influence of Maternal Milk on the Neonatal Intestinal Microbiome" |
| P1.0145 | ABT_Jupiter00494930 | ABT_Jupiter00494931 | 8/31/2011 | Email with subject line "Connect on possible NICU opportunity" |
| P1.0146 | No Doc ID | No Doc ID | 2017 | Article by Patel and Underwood, 2017, titled "Probiotics and Necrotizing Enterocolitis" |
| P1.0147 | ABT_Jupiter00708088 | ABT_Jupiter00708097 | 4/11/2019 | Disease Awareness Claims - Neonatal Microbiome |
| P1.0148 | N/a | N/a | 9/12/2023 | Kuchan CV |
| P1.0149 | ABT_Jupiter03871940 | ABT_Jupiter03871942 | 6/13/2023 | Training History, Matt Kuchan |
| P1.0150 | ABT_Jupiter04342923 | ABT_Jupiter04342986 | | Training Module |
| P1.0151 | Demonstrative | | | Kuchan Deposition September 27, 2023 |
| P1.0152 | ABT_Jupiter04002190 | ABT_Jupiter04002193 | 8/14/2012 | Memo Re: Promotion of Steven Davis to Senior Research Assistant |
| P1.0153 | No Doc ID | No Doc ID | | Mandatory Principles of the International Life Sciences Institute |
| P1.0154 | ABT_Jupiter02694769 | ABT_Jupiter02694775 | | Pediatric Nutrition Strategy Summary and Update Human Milk Oligosaccharides |
| P1.0155 | No Doc ID | No Doc ID | 8/18/2009 | Kuchan's PPT slides titled "Pediatric Strategic Research: Technologies and Benefit Platforms" |
| P1.0156 | ABT_Jupiter04002859 | ABT_Jupiter04002866 | | Pediatric Nutrition Strategy Summary and Update Human Milk Oligosaccharides |
| P1.0157 | No Doc ID | No Doc ID | 9/22/2020 | PPT Slides titled "Adobe - The Science Story" |
| P1.0158 | No Doc ID | No Doc ID | 3/1/2021 | PPT Slides titled "R&D Science Innovation Pipelines" |
| P1.0159 | No Doc ID | No Doc ID | N/a | Demonstative Document (created for deposition) |
| P1.0160 | No Doc ID | No Doc ID | 2018 | Article by Sodhi, et al., 2018, titled "Fat composition in infant formula contributes to the severity of NEC" |
| P1.0161 | ABT_Jupiter00203316 | ABT_Jupiter00203319 | 4/11/2020 | "NICU Traning Manual: The Infant Gut Microbiome and Disease Awareness" |
| P1.0162 | ABT_Jupiter01889147 | ABT_Jupiter01889148 | 8/1/2010 | Project Initiation Form (PIF) by AN Pediatric R&D for project "Effect of novel ingredients in a neonatal rat model" |
| P1.0163 | ABT_Jupiter0286168 | ABT_Jupiter0286194 | 10/1/2009 | Project Initiation Form (PIF) by AN Pediatric R&D for project "Investigations of Ingredients to Prevent NEC in a Premature Piglet Model" |
| P1.0164 | ABT_Jupiter02986228 | ABT_Jupiter02986231 | 9/18/2009 | Exhibit A2: Abbott Nutrition Study ZA05 -Principle investigator Randal K Buddington |
| P1.0165 | ABT_Jupiter00708088 | ABT_Jupiter00708097 | 4/11/2019 | Disease Awareness Claims Neonatal Microbiome |
| P1.0166 | ABT_Jupiter03843958 | ABT_Jupiter03843959 | 8/11/2021 | AN Health Institute (ANHI) visual with second page titled "The Microbiome and the Preterm Infant: a Paradigm Shift - Dysbiosis in the NICU" |
| P1.0167 | ABT_Jupiter03855736 | ABT_Jupiter03855775 | 2/22/2017 | PPT Slides titled "HMOs in Infant Formulas IP Competitive Trends Update" |
| P1.0168 | ABT_Jupiter02874521 | ABT_Jupiter02874538 | 12/11/2013 | ZA81 Study Final Report: Effect of fat system on NEC |
| P1.0169 | ABT_Jupiter00364301 | ABT_Jupiter00364307 | 12/1/2015 | Article by Kim et al, 2015, titled "Growth and Tolerance of a Preterm Infants Fed a New Extensively Hydrlyzed Liquid HMF" |
| P1.0170 | No Doc ID | No Doc ID | 3/1/2023 | Effect of an exclusive human milk diet on the gut microbiome in preterm infants |
| P1.0171 | ABT_Jupiter02813966 | ABT_Jupiter0281397 | 3/4/2012 | Re: AAP Breastfeeding Guidelines |
| P1.0172 | ABT_Jupiter001830642 | ABT_Jupiter001830642 | 5/25/2012 | Email with subject line "Analysis pathway questions" |
| P1.0173 | ABT_Jupiter02446415 | ABT_Jupiter02446462 | 7/5/2012 | US Patent Application Publication -Methods for decreasing the incidence of NEC in infants, toddlers, or children using HMOs |
| P1.0174 | No Doc ID | No Doc ID | | Review Article, New Insights  Into the Pathogenesis and Treatment of Necrotizing Enterocolitis: Toll-Like Receptors and Beyond |
| P1.0175 | No Doc ID | No Doc ID | 11/4/2014 | U.S. Patent titled "METHODS FOR DECREASING THE INCIDENCE OF NEC, COLIC, AND SHORT BOWEL SYNDROME IN AN INFANT, TODDLER, OR CHILD" |
| P1.0176 | ABT_Jupiter01768508 | ABT_Jupiter01768510 | 5/24/2013 | Email subject: PDF |
| P1.0177 | ABT_Jupiter01808103 | ABT_Jupiter01808105 | 5/24/2013 | Williams response to Email with subject line "PDF" |
| P1.0178 | No Doc ID | No Doc ID | 2/21/2018 | Fat Compisition in infant formula contributes to the severity of necrotising enterocolitis |
| P1.0179 | ABT_Jupiter00296478 | ABT_Jupiter00296478 | 1/21/2016 | Email with subject line "Congition Platform Bi-weekly Update" |
| P1.0180 | ABT_Jupiter01816727 | ABT_Jupiter01816730 | | ZA06 study, confidential - introduced on page 192 |
| P1.0181 | No Doc ID | No Doc ID | | Amended Notice of Continuation of Deposition of Larry Williams |
| P1.0182 | No Doc ID | No Doc ID | | Stipulation and proposed order regarding depositions |

| | | | | |
|---|---|---|---|---|
| P1.0183 | ABT_Jupiter00325383 | ABT_Jupiter00325418 | | Evidence for a role for toll like receptor 9 activation in thedecrease in severity of necrotizing enterocolitis by lactobacillus rhamnousus HN001 in neonatal mice and preterm piglets |
| P1.0184 | No Doc ID | No Doc ID | 9/25/2021 | Hill et al., 2021, article titled "Multifunctional Benefits of Prevalent HMOs: Implications for Infant Health" |
| P1.0185 | ABT_Jupiter01817538 | ABT_Jupiter01817540 | 4/24/2009 | Email to AN scientists attaching abstract from Buddington's presentation "The Role of Diet in Development of the Preterm GI Tract and the Risk of NEC" |
| P1.0186 | ABT_Jupiter02986168 | ABT_Jupiter02986168 | | ZA05 agreement |
| P1.0187 | ABT_Jupiter01552372 | ABT_Jupiter01552377 | 3/1/2018 | Buddington et al, 2018, article titled "The Risk of NEC Differs Among Preterm Pigs Fed Formulas With Either Lactose or Maltodextrin" |
| P1.0188 | ABT_Jupiter02873991 | ABT_Jupiter02873992 | | Internal AN document titled "Description of projects ZA05 and ZA28 and summaries of findings" |
| P1.0189 | ABT_Jupiter00204621 | ABT_Jupiter00204658 | 2/26/2020 | Email with suject line "Publication in defense of pig model" |
| P1.0190 | ABT_Jupiter01768508 | ABT_Jupiter01768510 | | not marked |
| P1.0191 | ABT_Jupiter01732601 | ABT_Jupiter01732607 | 4/8/2009 | Sullivan, et al., 2009, article titled "An Exclusively Human Milk-Based Diet is Associated with a Lower Rate of NEC than a Diet of Human Milk and Bovine Milk-Based Products" |
| P1.0192 | ABT_Jupiter01674420 | ABT_Jupiter01674490 | 5/28/2013 | Email with subject line "Pending articles re Prolacta" and a fwd message with subject "DO NOT FROWARD (sic)" |
| P1.0193 | ABT_Jupiter00101742 | ABT_Jupiter00101743 no doc id | 3/1/2017 | Hair, et al., 2016 article titled "Beyond NEC Prevention: Improving Outcomes with an Exclusive Human Milk-Based Diet |
| P1.0194 | ABT_Jupiter01768787 | ABT_Jupiter01806843 | 3/27/2013 | Letter signed by Larry Willliams (AN Sr. Medical Director) and Dr. David Rechtman (Prolacta VO of Medical Affairs) touting the benefits of Prolacta's human milk-based HMF |
| P1.0195 | No Doc ID | No Doc ID | | Notice |
| P1.0196 | No Doc ID | No Doc ID | 12/7/2023 | Deposition Rules |
| P1.0197 | No Doc ID | No Doc ID | | CV |
| P1.0198 | ABT_Jupiter05784390 | ABT_Jupiter 05784409 | 12/21/2011 | Patent, Nutritional formulations, including predigested fats can be administered to preterm infants to reduce the incidence of NEC |
| P1.0199 | ABT_Jupiter05784560 | | 1/1/2016 | Potential application of PDF in preterm infant formula or HMF, update of preclinical trials |
| P1.0200 | ABT_Jupiter05788337 | ABT_Jupiter05788360 | | Draft, Administration of infant formula supplemented with predigested fat can reduce the incidence of NEC and subsequent lung injury |
| P1.0201 | ABT_Jupiter05742953 | | 1/1/2016 | Role of fat digestion in NEC development |
| P1.0202 | ABT_Jupiter00402256 | ABT_Jupiter00402271 | 2/21/2018 | Article, Fat composition in infant formula contributes to the severity of NEC |
| P1.0203 | ABT_Jupiter05784732 | ABT_Jupiter05784740 | 5/23/2017 | Email, re: predigested fat manuscript for review |
| P1.0204 | ABT_Jupiter05784741 | ABT_Jupiter05784779 | 5/23/2017 | Draft, Administration of infant formula supplemented with predigested fat can reduce the incidence of NEC and subsequent lung injury |
| P1.0205 | ABT_Jupiter06103352 | ABT_Jupiter06103352 | 11/15/2017 | Email, from Das to Mustafa re: NEC in illeum |
| P1.0206 | ABT_Jupiter04159801 | | | Poster Presentation, potential application of PDF + Soy Lecithin fat system in preterm formula |
| P1.0207 | N/A | N/A | | Science Day Presentation slide |
| P1.0208 | ABT_Jupiter05787277 | | | powerpoint, Predogested fat system fo NICU and tolerance portfolio product innovation |
| P1.0209 | N/A | N/A | | Science Day Presentation slide with Tim edits |
| P1.0210 | ABT_Jupiter02874521 | ABT_Jupiter02874537 | 12/11/2013 | ZA81 Study Final Report, effect if fat system on NEC |
| P1.0211 | N/A | N/A | | Science Day Presentation slide with defense edits |
| P1.0212 | No Doc ID | No Doc ID | | Notice of deposition |
| P1.0213 | No Doc ID | No Doc ID | | Deposition Rules |
| P1.0214 | ABT_Jupiter00833550 | | | BBR CV |
| P1.0215 | No Doc ID | No Doc ID | | errata sheet |
| P1.0216 | ABT_Jupiter00203316 | | 4/11/2020 | Barrett Reis Vol. 1 Ex4 |
| P1.0217 | No Doc ID | No Doc ID | | Barrett Reis Vol. 1 Ex5 |
| P1.0218 | No Doc ID | No Doc ID | | Barrett Reis Vol. 1 Ex3.5 |
| P1.0219 | ABT_Jupiter01623244 | | 10/1/2013 | Necrotizing enterocolitis, new insights into pathogenesis and mechanism |
| P1.0220 | No Doc ID | No Doc ID | 4/17/2014 | Barrett Reis Vol. 1 Ex8 |
| P1.0221 | ABT_Jupiter01764734 | ABT_Jupiter01764735 | 9/30/2013 | Document Titled "Pediatrix Fundingt |

| | | | | |
|---|---|---|---|---|
| P1.0222 | ABT_Simmons00181778 | ABT_Simmons00181785 | 10/17/2024 | Document titled "HMF HP CL FAQs" |
| P1.0223 | ABT_Simmons 00038159 | ABT_Simmons00038230 | 5/13/2014 | Study Protocol AL 16 |
| P1.0224 | No Doc ID | No Doc ID | | Document titled "WMA Declaration of Helsinki - Ethical Principles for Medical Research Involving Human Subjects |
| P1.0225 | No Doc ID | No Doc ID | | Belmont Report on US standards governing ethics |
| P1.0226 | ABT_Jupiter03920177 | ABT_Jupiter03920177 | 7/7/2013 | E-mail chain ending with an e-mail to B. Marriage from B. Reis re; Metobolic acidosis |
| P1.0227 | ABT_Jupiter01765836 | ABT_Jupiter01765838 | 10/1/2013 | E-mail chain ending with an e-mail to M. Mason and others from B. Reis re; Metobolic acidosis |
| P1.0228 | ABT_Jupiter01826402 | ABT_Jupiter01826406 | 4/14/2016 | E-mail chain ending with an e-mail to L. Williams from C. Saulters re; Metobolic acidosis |
| P1.0229 | ABT_Simmons00037996 | ABT_Simmons00038006 | 7/15/2014 | Research Subject Information and Consent Form |
| P1.0230 | ABT_Simmons00047722 | ABT_Simmons00047722 | | AN New Study Publication Communication One-Pager (H2H HMF Study) |
| P1.0231 | ABT_Jupiter01310381 | ABT_Jupiter01310389 | 8/11/2015 | Investigator Notification of Unexpected, Product Related Serious Adverse Event |
| P1.0232 | ABT_Jupiter00499526 | ABT_Jupiter00499528 | 1/1/2019 | 2019 Pre-Discussion Form for Promotion/Induction into the Volwiler Society |
| P1.0233 | No Doc ID | No Doc ID | | Demonstrative |
| P1.0234 | ABT_Jupiter01652350 | ABT_Jupiter01652490 | 12/3/2007 | Letter from Israeli regulatory authority |
| P1.0235 | ABT_Jupiter01652777 | ABT_Jupiter01652781 | | Document titled "Composition of Feeds and Tolerance |
| P1.0236 | ABT_Jupiter00203315 | ABT_Jupiter00203319 | 4/11/2020 | E-mail chian ending with an e-mail to B. Reverri and others from B. Reis Re: Gut Microbiome and disease training model |
| P1.0237 | ABT_Jupiter00040666 | ABT_Jupiter00040667 | 1/27/2020 | E-mail chain ending with an e-mail to B. Reis from B. Reis |
| P1.0238 | ABT_Jupiter00034407 | ABT_Jupiter00034467 | 10/23/2020 | E-mail to P. Wyrick-Sears from B. Reis |
| P1.0239 | ABT_Jupiter01077040 | ABT_Jupiter01077052 | 8/6/2021 | Letter to the Center for Food Safety and Applied Nutrition from M. Haney |
| P1.0240 | ABT_Jupiter05739403 | ABT_Jupiter05739409 | Sep-93 | Letter to Dear Doctor from W. Maclean |
| P1.0241 | ABT_Jupiter00708088 | ABT_Jupiter00708097 | 4/11/2019 | Disease Awareness Claims, Neonatal Microbiome |
| P1.0242 | No Doc ID | No Doc ID | 11/1/2019 | Document titled "A Novel Role for Necroptosis in the Pathogenesis of Necrotizing Enterocolitis" |
| P1.0243 | No Doc ID | No Doc ID | 4/17/2014 | Document titled "Lactobacillus rhamnosus HN001 decreses the severity of necrotizing enterocolitis in neonatal mice and preterm piglets: evidence in mice for a tole of TLR9" |
| P1.0244 | ABT_Jupiter02264589 | ABT_Jupiter02264601 | | Document titled "Growth and Development in Preterm Infants Fed Long-Chain Polyunsaturated Fatty Acids: A Prospective, randomized Controlled Trial," |
| P1.0245 | No Doc ID | No Doc ID | | Demonstrative |
| P1.0246 | No Doc ID | No Doc ID | | MedCalc Easy-to-use statistial software |
| P1.0247 | ABT_Jupiter01552372 | ABT_Jupiter01552377 | | Document titled "The Risk of Necrotizing Enterocolitis differs Among Preterm Pigs Fed Formulas With Either Lactose or Maltodextrin." |
| P1.0248 | ABT_Jupiter00494930 | ABT_Jupiter00494931 | 8/31/2020 | E-mail chain ending with an e-mail to B.Reis from R. Buddington |
| P1.0249 | ABT_Jupiter00089516 | ABT_Jupiter00089516 | 10/11/2020 | E-mail to B. Reis form R. Buddington |
| P1.0250 | No Doc ID | No Doc ID | | demonstrative - version of Vol II exhibit 13 |
| P1.0251 | ABT_Simmons00038159 | ABT_Simmons00038230 | | Study protocol AL16 |
| P1.0252 | No Doc ID | No Doc ID | | WMA Declaration of Helsinki- ethical principles for medical research involving human subjects |
| P1.0253 | No Doc ID | No Doc ID | 4/18/1979 | Belmont Report Ethical Principles and guidelines for the protection of human subjects of research |
| P1.0254 | ABT_Jupiter01310381 | ABT_Jupiter01310389 | 8/11/2015 | Investigation Notification re: Protocol AL16 |
| P1.0255 | ABT_Jupiter01552372 | ABT_Jupiter01552377 | 3/1/2018 | The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas with either Lactose or Maltodextrin |
| P1.0256 | ABT_Jupiter01732584 ABT_Jupiter02004802 | ABT_Jupiter01732585 ABT_Jupiter02004816 | 4/12/2010 | Invitation: Prolacta Webinar - Marketing Materials and sales training mandatory |
| P1.0257 | ABT_Jupiter01358790 | ABT_Jupiter01358833 | 1980 | Similac Special Care Infant formula for the growing low-birth-weight infant |
| P1.0258 | ABT_Jupiter01494497 | ABT_Jupiter01494510 | 10/1/2012 | A New Liquid Human Milk Fortifier and Linear Growth in Preterm Infants |
| P1.0259 | No Doc ID | No Doc ID | 1/3/2014 | Comparison of the Effect of two Human Milk Fortifiers on Clinical Outcomes for preterm infants |

| | | | | |
|---|---|---|---|---|
| P1.0260 | No Doc ID | No Doc ID | 9/6/2024 | Institutional Review Boards (IRBs) and Protection of Human Subjects in Clinical Trials |
| P1.0261 | ABT_Jupiter01403077 | ABT_Jupiter01403077 | 8/5/2015 | Memorial Hospital of South Bend Protocol Title Comparison of Two Human Milk Fortifiers in Preterm Infants AL-16 |
| P1.0262 | ABT_Jupiter03051468 | ABT_Jupiter03051493 | 12/20/1971 | Protein Nutritive Value Study - Final Report Project 1632 |
| P1.0263 | ABT_Jupiter00204622 | ABT_Jupiter00204658 | 2020 | Translational Advances in Pediatric Nutrition and Gastroenterology: New Insights from Pig Models |
| P1.0264 | ABT_Jupiter00325912 | ABT_Jupiter00325922 | 9/29/2009 | Recommendations for Animal Modeling of Necrotizing Enterocolitis as a Means of Testing Prevention and Treatment by Microbial DNA |
| P1.0265 | No Doc ID | No Doc ID | 4/1/2010 | An Exclusively Human Milk-Based Diet is Associated with a lower rate of necrotizing enterocolitis that a diet of human milk and bovine milk-based products |
| P1.0266 | No Doc ID | No Doc ID | 7/11/2013 | Ramdomized Trial of Exclusive Human Milk versus Preterm Formula Diets in Extremely Premature infants |
| P1.0267 | ABT_Jupiter_00101742 | no doc id | 3/1/2017 | FW: OutwardIn subscription result - Pediatric all |
| P1.0268 | ABT_Jupiter00785983 | ABT_Jupiter00785988 | 8/14/2020 | FW: OutwardIn All Newsletter -Aug 13 |
| P1.0269 | No Doc ID | No Doc ID | 3/1/2023 | Effect of an exclusive Human Milk Diet on the gut microbiome in preterm infants a randomized clinical trial |
| P1.0270 | No Doc ID | No Doc ID | | to give or not to give: evaluating the use of prolacta to improve growth and decrease length of stay in very low-birth-weight infants |
| P1.0271 | No Doc ID | No Doc ID | | Curriculum Vitae - Melody Thompson |
| P1.0272 | No Doc ID | No Doc ID | | Thompson PowerPoint1 |
| P1.0273 | ABT_Jupiter00072120 | ABT_Jupiter00072121 | 12/18/2020 | RE: Consultation Review Approval (50060000790) (Neosure HMO_INT-35_Y540_370g_Can) |
| P1.0274 | ABT_Jupiter02004792 | ABT_Jupiter02004794 | 4/12/2010 | Prolacta webinar - Marketing Materials and sales training mandatory |
| P1.0275 | ABT_Jupiter02004802 | ABT_Jupiter02004816 | | ANU Prolacta Sales Aid Annotation for training purposes only do not share with customers |
| P1.0276 | ABT_Jupiter02004795 | ABT_Jupiter02004801 | 2010 | An Exclusively Human Milk-Based Diet is associated with a lower rate of Necrotizing Enterocolitis that a diet of Human Milk and Bovine Milk-based products |
| P1.0277 | ABT_Jupiter00167679 | ABT_Jupiter00167690 | | Case Study Abrams- Very low weight infants who require donor human milk derived milk fortifier |
| P1.0278 | ABT_Jupiter00167913 | ABT_Jupiter00167943 | 6/15/2012 | Case Study Abrams- Very low weight infants who require donor human milk derived milk fortifier slides/ speakernotes |
| P1.0279 | ABT_Jupiter01569735 | ABT_Jupiter01569736 | 11/29/2017 | RE: Prolacta Biosciences |
| P1.0280 | ABT_Jupiter00167944 | ABT_Jupiter00167974 | 6/15/2012 | Case Study Abrams- Very low weight infants who require donor human milk derived milk fortifier slides/ speakernotes |
| P1.0281 | ABT_Jupiter00167479 | ABT_Jupiter00167488 | 2/11/2013 | Expectation Setting and Performance Assessment |
| P1.0282 | ABT_Jupiter00409187 | ABT_Jupiter00409187 | 3/18/2020 | Gut Platform Messaging |
| P1.0283 | ABT_Jupiter00409188 | ABT_Jupiter00409188 | | 2'FL can protect against necrotizing enterocolitis through inhibition of necroptosis |
| P1.0284 | ABT_Jupiter00409189 | ABT_Jupiter00409209 | | A Novel Role for Necroptosis in the pathogenesis of Necrotizing Enterocolitis |
| P1.0285 | ABT_Jupiter00409210 | ABT_Jupiter00409216 | 3/18/2020 | DRAFT Messaging for Platform Publications A Novel role for Necroptosis in the pathogenesis of Necrotizing Enterocolitis |
| P1.0286 | ABT_Jupiter02465770 | ABT_Jupiter02465771 | 1/27/2020 | FW: 2 Ad Hoc Decks: Sharon Groh-Wargo feedback requested by March 2nd |
| P1.0287 | ABT_Jupiter02465770 | | 2020 | PPT slides titled "Minimizing NEC with Nutrition-Related Interventions: The 3 Ps" |
| P1.0288 | ABT_Jupiter00745230 | ABT_Jupiter00745232 | 1/29/2018 | RE: Dr Richards (KOL South Africa) -probiotic and NEC Data Request |
| P1.0289 | ABT_Jupiter01671360 | ABT_Jupiter01671361 | 9/3/2013 | FW: Interesting editorial on human milk based HMF and NEC: Case not proven |
| P1.0290 | ABT_Jupiter00471987 | ABT_Jupiter00471993 | | Chapter 7 Necrotizing Enterocolitis |
| P1.0291 | ABT_Jupiter00120950 | ABT_Jupiter00120958 | 6/18/2018 | Nutrient enrichment of human milk with human and bovine milk-based fortifiers for infants born weighing <1250g a randomized clinical trial |
| P1.0292 | ABT_Jupiter00822028 | ABT_Jupiter00822040 | | Chapter 6 Necrotizing Enterocolitis Disease state |

| | | | | |
|---|---|---|---|---|
| P1.0293 | ABT_Jupiter00785973 | ABT_Jupiter00785974 | 5/5/2018 | Pediatric Academic Societies Meeting - to give or not to give: Evlauating the use of Prolacts to improve growth and decrease length of stay in very low birth rate infants |
| P1.0294 | No Doc ID | No Doc ID | 2019 | Human milk-derived fortifier versus bovine milk-derived fortifier for prevention of mortality and morbidity in preterm meonates (Review) |
| P1.0295 | N/a | N/a | 2016 | Brown, et al., 2016, article titled "Multi-nutrient fortification of human milk for preterm infants (Cochrane Review)" |
| P1.0296 | N/a | N/a | 2014 | Clark and Munshi, 2014, article titled "Feeding associated neonatal NEC (Primary NEC) is an inflammatory bowel disease." |
| P1.0297 | N/a | N/a | 3/22/2014 | Kasivajjula and Maheshwari, 2013, article titled "Pathophysiology and Current Management of NEC" |
| P1.0298 | N/a | N/a | 2016 | Neu and Pammi, 2016, article titled "Pathogenesis of NEC: Impact of an altered intestinal microbiome" |
| P1.0299 | N/a | N/a | 2013 | Frost and Caplan, 2013, article titled "NEC: Pathophysiology, platlet-activating factor, and probiotics" |
| P1.0300 | No Doc ID | No Doc ID | | Notice of Deposition of Penni Hicks |
| P1.0301 | No Doc ID | No Doc ID | | Stipulation and Order Regarding Depositions |
| P1.0302 | No Doc ID | No Doc ID | | Curriculum Vitae Penni Hicks |
| P1.0303 | ABT_Jupiter00091557 | ABT_Jupiter00091575 | | Abbott Nurtrition's Medical Science Liaisons |
| P1.0304 | ABT_Jupiter00498083 | ABT_Jupiter00498153 | 2020 | ANHI PPT slides titled "Early Infant Feeding: Breaking Down the Basics" |
| P1.0305 | ABT_Jupiter00033645 | ABT_Jupiter00033653 | 2/1/2015 | The Science and Clinical Application of Human Milk Fortifiers |
| P1.0306 | No Doc ID | No Doc ID | 2/26/2010 | Rogers, et al., 2010, article titled "Continuous Feedings of Fortified Human MIlk Lead to Nutrient Losses of Fat, Calcium, and Phosphorous" |
| P1.0307 | No Doc ID | No Doc ID | 2010 | An Exclusively human milk-based diet is associatied with a lower rate of necrotizing enterocolitis than a diet of human milk an bovine milk-based products |
| P1.0308 | No Doc ID | No Doc ID | 12/1/2013 | Cristofalo, et al., 2013, article titled "Randomized Trial of Exclusive Human Milk versus Preterm Formula Diets in Extremely Premature Infants" |
| P1.0309 | ABT_Jupiter00101742 | no doc id | 3/1/2017 | FW: OutwardIn Subscription Result - Pediatric - All |
| P1.0310 | No Doc ID | No Doc ID | | demonstrative |
| P1.0311 | ABT_Jupiter00159296 | ABT_Jupiter00159328 | 8/1/2020 | The US Regulatory Landscape Labeling and Claims 101 |
| P1.0312 | ABT_Jupiter02004779 | ABT_Jupiter02004788 | 2/25/2010 | Prolacta FDA comment review |
| P1.0313 | No Doc ID | No Doc ID | | Prolacta promotional materials showing reduction in NEC by using HM-based fortfiers |
| P1.0314 | ABT_Jupiter01077040 | ABT_Jupiter1077045 | 5/16/1986 | Letter to FDA, per 21 CFR 107.50(c)(4), providing the label and labeling, quantitative formulation, and description of medical conditions for SIMILAC 24 LBW low-iron formula |
| P1.0315 | ABT_Jupiter05739403 | ABT_Jupiter05739409 | Sept 1993 | Ross publication titled "Seminars in Neonatal Nutrition and Metabolism," with short article by Dr. Lucas titled "Minimal Enteral Feeding" |
| P1.0316 | ABT_Jupiter00708088 | ABT_Jupiter00708097 | 4/11/2019 | Disease Awareness Claims Neonatal Microbiome |
| P1.0317 | No Doc ID | No Doc ID | | A Novel Role for Necroptosis in the Pathogenesis of Necrotizing Enterocolotis |
| P1.0318 | ABT_Jupiter00203315 | ABT_Jupiter00203319 | 4/11/2020 | RE: send |
| P1.0319 | No Doc ID | No Doc ID | 4/11/2014 | Lactobaillus rhamnosus HN001 decreases the severity of necrotizing enterocolitis in neonatal mice and preterm piglets |
| P1.0320 | ABT_Jupiter01623244 | ABT_Jupiter01623254 | 2016 | Nino, Sodhi, and Hackam, 2016, article titled "NEC: New Insights into Pathogenesis and Mechanisms" |
| P1.0321 | ABT_Jupiter03541875 | no doc id | 8/10/2016 | AN MSL slides "HMOs: The Next Frontier in Nourishing Infants" |
| P1.0322 | ABT_Jupiter00113073 | | 4/29/2011 | AN PPT slides titled "The Next Generation of HMOs" |
| P1.0323 | ABT_Jupiter02264589 | ABT_Jupiter02264601 | 8/1/2001 | Growth and Development in preterm infants fed long-chain polyunsaturated fatty acids |
| P1.0324 | No Doc ID | No Doc ID | 5/24/2023 | Email dated 5/24/2013 from Chron-Si Lai to Gary Fanjiang, subject "PDF" |
| P1.0325 | ABT_Jupiter00040740 | ABT_Jupiter00040749 | 5/6/2021 | RE: Preterm summit May 11 presentation draft -Consideration of HMOs for use in preterm infants |
| P1.0326 | ABT_Jupiter06039534 | ABT_Jupiter06039538 | 4/26/2021 | RE: Adobe Tolerance claims and At-Risk current claims around Fat |
| P1.0327 | ABT_Jupiter00312740 | ABT_Jupiter00312741 | 7/30/2021 | RE: |
| P1.0328 | ABT_Jupiter05780604 | ABT_Jupiter05780605 | 2/17/2021 | Text messages between Hicks and Heth regarding Alimentum carbohydrate sources |

| P1.0329 | No Doc ID | No Doc ID | 10/25/2023 | FDA Webpage: Infant Formula |
|---|---|---|---|---|
| P1.0330 | ABT_Jupiter00459828 | ABT_Jupiter00459837 | 6/4/2021 | RE:ANRA Regulatory Polocy & Intelligence 4 June |
| P1.0331 | ABT_Jupiter00255963 | no doc id | 6/8/2021 | RE: AAP Probiotics reaction letter |
| P1.0332 | No Doc ID | No Doc ID | 2018 | Nutrient enrichment of human milk with human and bovine milk-based fortifiers for infants born weighing <1250g |
| P1.0333 | No Doc ID | No Doc ID | 2019 | Human milk-derived fortifier versus bovine milk-derived fortifier for prevention of mortality and morbidity in preterm meonates (Review) |
| P1.0334 | No Doc ID | No Doc ID | 3/1/2023 | Effect of an exclusive Human Milk diet on the gut microbiome in preterm infants |
| P1.0335 | No Doc ID | No Doc ID | 2023 | Effect of human milk-based fortification in extremely preterm infants fed exclusively with breast milk: a randomised controlled trial |
| P1.0336 | No Doc ID | No Doc ID | 10/7/2006 | Necrotizing Enterocolitis |
| P1.0337 | ABT_Jupiter05497439 | ABT_Jupiter05497440 | 10/31/2014 | Paul Robert Hanlon - Talent Profile |
| P1.0338 | ABT_Jupiter00594472 | ABT_Jupiter00594526 | 11/1/2019 | "Product and Brand Promotion" slides from the Office of Ethics and Compiance |
| P1.0339 | ABT_Jupiter04408731 | N/a | 2/27/2014 | "Novel Ingredients: Kicking GRAS" slides |
| P1.0340 | ABT_Jupiter05275813 | ABT_Jupiter05275815 | 6/13/2013 | "HMO: Big 5 - Bigger, Faster Opportunities" |
| P1.0341 | ABT_Jupiter00602714 | ABT_Jupiter00602717 | 9/11/2013 | Email thread with slide "HMOs for Preterm Infants (NICU Innovation)" |
| P1.0342 | ABT_Jupiter01736182 | N/a | 7/11/2014 | Email from Amy Mackey with information from meeting with FDA |
| P1.0343 | ABT_Jupiter04215258 | ABT_Jupiter04215259 | 9/8/2014 | "HMO Program Update" by HMO regulatory team (Fox, Hanlon, Mackey) |
| P1.0344 | ABT_Jupiter02418865 | ABT_Jupiter02418866 | 12/2/2015 | "2'Fucosyllactose: Ingredient in exempt infant formulas" by Abbott Nutrition and Jennewein Biotechnologie |
| P1.0345 | ABT_Simmons00165230 | ABT_Simmons00165324 | 1/1/2013 | Pediatric Nutrition Product Guide |
| P1.0346 | ABT_Jupiter03495344 | N/a | 1/14/2019 | "Similac NeoSure with 2'FL - HMO Clinical Recommendation" |
| P1.0347 | ABT_Jupiter00053170 | ABT_Jupiter00053173 | 11/13/2019 | Emails related to "2'FL: FDA GRAS Delay for Exempt Formulas |
| P1.0348 | ABT_Jupiter00534612 | ABT_Jupiter00534615 | 1/28/2020 | Email with subject "NeoSure with HMO - ANPD Options for Registration (AL35 clinical/no clinical and Risk) - Summary from meeting on 27-Jan" |
| P1.0349 | ABT_Jupiter02112192 | ABT_Jupiter02112198 | 4/14/2021 | Email with subject "FDA Meeting Prep" with attached slides on issues to address in meeting with FDA |
| P1.0350 | ABT_Jupiter00090773 | ABT_Jupiter00090776 | 6/8/2021 | Email with subject "HMF: HMO GRAS" |
| P1.0351 | ABT_Jupiter05833140 | ABT_Jupiter05833141 | 8/3/2022 | Memorandum of Teleconference with FDA on subject "Status of GRAS notice (GRN) 001040 for the use of 2'fucosyllactose (2'-FL) in exempt infant formula for preterm post-discharge infants" |
| P1.0352 | ABT_Jupiter01403452 | ABT_Jupiter01403491 | 3/18/2019 | Study Protocol AL35 Version 1, "Evaluation of Preterm Infants Fed Post-Discharge Preterm Infant Formula with Added Human Milk Oligosaccharide 2'-Fucosyllactose" |
| P1.0353 | ABT_Jupiter01530661 | ABT_Jupiter01530664 | 11/12/2020 | Chat |
| P1.0354 | ABT_Jupiter01530396 | ABT_Jupiter01530398 | 3/10/2021 | Chat |
| P1.0355 | No Doc ID | No Doc ID | | P1.0128- Robyn Spilker LinkedIn Page (Accessed 4/26/2023) |
| P1.0356 | ABT_Jupiter00094259 | ABT_Jupiter00094263 | 11/25/2020 | P1.0115 -Spilker 2020 Self-Assessment |
| P1.0357 | ABT_Jupiter00075854 | ABT_Jupiter00075859 | 11/27/2019 | P1.0156 -Spilker Self Assessment |
| P1.0358 | ABT_Jupiter00093325 | ABT_Jupiter00093328 | 2/18/2021 | P1.0138 -Question: Breastmilk Fortifiers (EOM) |
| P1.0359 | ABT_Jupiter00168868 | ABT_Jupiter00168869 | 12/3/2020 | P1.0144 -Revenue Recognition Institutional Contracts |
| P1.0360 | ABT_Jupiter00376444 | ABT_Jupiter00376605 | 3/15/2021 | P1.0176-Spearker Bureau Decks and OEC Guidelines |
| P1.0361 | ABT_Jupiter00203315 | ABT_Jupiter00203319 | 4/11/2020 | P1.0155 -NICU Training Module |
| P1.0362 | ABT_Jupiter00676982 | ABT_Jupiter00676983 | 10/6/2020 | P1.0147-July 2020 Brand Equity Results Report |
| P1.0363 | ABT_Jupiter00172993 | ABT_Jupiter00172994 | 11/12/2019 | P1.0117 -DHA Competitive Reactive Only FSF Response |
| P1.0364 | ABT_Jupiter00456899 | ABT_Jupiter00456913 | 3/5/2021 | P1.0146 -Optigrow and DHA level question from Dr. Abrams reps should not be sending product information in emails |
| P1.0365 | ABT_Jupiter00054036 | ABT_Jupiter00054071 | 5/2/2019 | P1.0108- URGENT - Preterm Discharge Options from Abbott Nutrition |
| P1.0366 | ABT_Simmons00150527 | ABT_Simmons00150542 | 7/6/2021 | P1.0136 -NeoSure Sales Aid Annotation November 2019 |
| P1.0367 | ABT_Simmons00182550 | ABT_Simmons00182551 | 8/9/2020 | P1.0161 -Disease Awareness Resources: Demonstrate a Need Target Audience MDs, RNs, Nps, Hospitalists and RDs |
| P1.0368 | ABT_Jupiter00069196 | ABT_Jupiter00069213 | 3/5/2023 | P1.0135 -Marketing Slides |
| P1.0369 | ABT_Jupiter02140264 | ABT_Jupiter02140265 | 2/4/2020 | P1.0175 -PSS Tri-fold Training Dec |
| P1.0370 | No Doc ID | No Doc ID | 2/7/2023 | P2.0004 -Marketing of commercial milk formula: a system to capture parents, communities, science, and policy |

| | | | | |
|---|---|---|---|---|
| P1.0371 | ABT_Jupiter00274006 | ABT_Jupiter00274023 | 5/2/2017 | P1.0181 -Marketing Overview Slides May 2017 Bi and Tri District Meetings Marketing Updates - Specialties |
| P1.0372 | ABT_Jupiter00838363 | ABT_Jupiter00838387 | 3/10/2017 | P1.0110 -RSD Call Agenda & Support Documents 3.10.17 |
| P1.0373 | ABT_Simmons00151561 | ABT_Simmons00151563 | 9/5/2017 | P1.0171 -Zinc MAPS Certificate of Approval NeoSure StrongMoms HCP Sales Aid |
| P1.0374 | ABT_Jupiter02165589 | ABT_Jupiter02165590 | 3/6/2019 | P1.0168 -RE Similac Probiotic Tri-Blend Commercial Claims Draft Discussion |
| P1.0375 | ABT_Simmons00183489 | ABT_Simmons00183498 | 1/3/2020 | P1.0137 -Similac Probiotic Tri-Blend Sales Aid Annotation December 2019 |
| P1.0376 | ABT_Simmons00183551 | ABT_Simmons00183552 | | P1.0177 -Hospital Virtual Sales Tools NICU: Tri-Blend, HPCL/ Portfolio and NeoSure |
| P1.0377 | ABT_Jupiter02830292 | ABT_Jupiter02830294 | 8/19/2020 | P1.0185 -Probioti National Webinars |
| P1.0378 | ABT_Jupiter00479240 | ABT_Jupiter00479242 | 4/22/2020 | P1.0153 -Tri-Blend Charitable Giving Proposal |
| P1.0379 | ABT_Jupiter00074704 | ABT_Jupiter00074704 | 2019 | P1.0107 -2019 Pediatric Marketing Awards Finalists and Winners |
| P1.0380 | No Doc ID | No Doc ID | 6/6/2021 | P2.0005 -Use of Probiotics in Preterm Infants |
| P1.0381 | No Doc ID | No Doc ID | 3/3/2020 | P2.0001 -The Probiotic Conundrum Regulatory Confusion, Conflicting Studies, and Safety Concerns |
| P1.0382 | ABT_Jupiter00064200 | ABT_Jupiter00064202 | 8/12/2020 | P1.0184 -HCA corporate and Halt on Tri-Blend |
| P1.0383 | No Doc ID | No Doc ID | 2/3/2020 | P2.0006 -Parent and Provider Perspectives on the Imprecise Level of Human Milk Fortifier in the NICU |
| P1.0384 | ABT_Jupiter00439981 | ABT_Jupiter00439985 | 2/10/2015 | P1.0113 -Medical Request- Baptist Women's (Memphis) |
| P1.0385 | ABT_Jupiter00434269 | ABT_Jupiter00434272 | 11/5/2019 | P1.0102 -US Similac HMF Liquid Heightened Complaints |
| P1.0386 | ABT_Jupiter01407133 | ABT_Jupiter01407220 | 6/29/2020 | P1.0186 -Pediatric Bonus Program December 2019 |
| P1.0387 | ABT_Jupiter00035423 | ABT_Jupiter00035462 | 4/1/2020 | P1.0116 -NICU Sales Aid MLR Comments |
| P1.0388 | ABT_Jupiter01392023 | ABT_Jupiter01392026 | 10/14/2020 | P1.0148 -Cease and Desist - Sales force Activity |
| P1.0389 | No Doc ID | No Doc ID | | P1.0204 -Curriculum Vitae of Amy Mackey |
| P1.0390 | No Doc ID | No Doc ID | 6/1/2020 | P1.0206 -Our global policy on the marketing of infant formula (Available here: https://dam.abbott.com/en-us/documents/pdfs/transparency/Infant-Formula-Marketing-Policy-FINAL-061820.pdf) |
| P1.0391 | ABT_Jupiter00594472 | ABT_Jupiter00594526 | 11/1/2019 | P1.0196 -Office of Ethics and Compliance - Product and Brand Promotion |
| P1.0392 | ABT_Jupiter00159295 | ABT_Jupiter00159328 | 7/27/2020 | P1.0227 -Draft MMLR training deck; PPT: The US Regulatory Landscape-Labeling and Claims 101 |
| P1.0393 | ABT_Simmons00111954 | ABT_Simmons00112034 | 2/7/2011 | P1.0239 -Study Protocol AK37 Version 1: Evaluation of a Novel Human Milk Fortifier in Preterm Infants |
| P1.0394 | ABT_Jupiter00735933 | ABT_Jupiter00735934 | 5/23/2019 | P1.0218 -Early Signal Notification - Medical Complaint Trend |
| P1.0395 | No Doc ID | No Doc ID | 5/16/2022 | P1.0003 -Complaint for Permanent Injunction; USA v Abbott Laboratories re Cronobacter sakazakii contamination at the Sturgis, Michigan facility |
| P1.0396 | ABT_Jupiter01993390 | ABT_Jupiter01993392 | 4/21/2021 | P1.0229 -Information letter regarding post-discharge use of MJF's in preterm infants |
| P1.0397 | ABT_Jupiter01530642 | ABT_Jupiter01530643 | 6/30/2021 | P1.0202 -Transcript of chat between Amy Mackey and Jena Rostorfer |
| P1.0398 | ABT_Jupiter00048224 | ABT_Jupiter00048233 | 3/9/2020 | P1.0232 -Just published - Parent and Provider Perspectives on the Imprecise Label of "Human Milk Fortifier" in the NICU |
| P1.0399 | No Doc ID | No Doc ID | 2012 | P2.0009 Plasma carotenoid concentrations of infants are increased by feeding a milk-based infant formula supplemented with carotenoids |
| P1.0400 | ABT_Jupiter00003247 | ABT_Jupiter00003307 | 12/10/2010 | P1.0223 -Exempt Infant Formula Notification for Similac Human Milk Fortifier Concentrated Liquid |
| P1.0401 | ABT_Jupiter02867851 | ABT_Jupiter02867855 | 5/10/2013 | P1.0200 -Summary from FDA Meeting - Monday May 6, 2013 |
| P1.0402 | ABT_Jupiter00203315 | ABT_Jupiter00203319 | 4/11/2020 | P1.0155 -NICU Training Module |
| P1.0403 | ABT_Jupiter01077040 | ABT_Jupiter01077052 | 5/16/1986 | P1.0212 -Exempt Infant Formula Submission; 1986 Similac Label |
| P1.0404 | ABT_Jupiter00651205 | ABT_Jupiter00651216 | 3/1/2010 | P1.0214- Abbott Prolacta Brochure |
| P1.0405 | ABT_Jupiter00494930 | ABT_Jupiter00494937 | 8/31/2020 | P1.0191 -Connect on possible NICU opportunity |
| P1.0406 | ABT_Jupiter02111769 | ABT_Jupiter02111774 | 3/26/2021 | P1.0228 -OutwardIn All News letter |
| P1.0407 | ABT_Jupiter01733654 | ABT_Jupiter01733659 | 11/9/2009 | P1.0234 -Prolacta Announcement - Positioning and Timeline |
| P1.0408 | No Doc ID | No Doc ID | 10/24/2023 | P1.0011 -FDA Warning Letter to Abbott Laboratories re Similac Probiotic Tri-Blend |

| | | | | |
|---|---|---|---|---|
| P1.0409 | ABT_Jupiter03418558 | ABT_Jupiter03418570 | 2/17/2021 | P1.0332- 2021 Goals & Strategic Roadmap |
| P1.0410 | ABT_Jupiter04166590 | ABT_Jupiter04167147 | 4/27/2017 | P1.0377 -NEC Conference Recap (original email from Dahms to Myser) |
| P1.0411 | ABT_Jupiter04056197 | ABT_Jupiter04056200 | 5/9/2018 | P1.0388 -PROLACTA VS SIMILAC |
| P1.0412 | ABT_Jupiter04063161 | ABT_Jupiter04063165 | 5/18/2017 | P1.0570- NICU Early Warning Updates and Deliverables-Please Respond |
| P1.0413 | ABT_Jupiter01773887 | ABT_Jupiter01773888 | 9/14/2012 | P1.0571 -New Product? (re humanized bovine milk) |
| P1.0414 | ABT_Jupiter01773889 | ABT_Jupiter01773890 | 9/14/2012 | P1.0572 -New Product? (re humanized bovine milk) |
| P1.0415 | ABT_Jupiter02710655 | ABT_Jupiter0271065 | 5/28/2020 | P1.0576 -Notes regarding the responsibilities of various employees including Dahms |
| P1.0416 | ABT_Jupiter04055424 | ABT_Jupiter04055428 | 3/1/2016 | P1.0580- Comparison between the 2 HMF and claims "HPCL blew the other away in growth" |
| P1.0417 | ABT_Jupiter04057716 | ABT_Jupiter04057716 | 9/10/2014 | P1.0582 -FYI - Prolacta introducing 100% Human-Milk Based Preterm Infant Formula |
| P1.0418 | ABT_Jupiter05332200 | ABT_Jupiter05332206 | 12/8/2016 | P1.0583 -General Program Support Form: Application for Funding; requesting $50,000 in funds to give to AAP |
| P1.0419 | ABT_Jupiter01827015 | ABT_Jupiter01827022 | 12/2/2015 | P1.0589 -Hot Topics - FYI, India's detail aid |
| P1.0420 | ABT_Jupiter02803898 | ABT_Jupiter02803899 | 3/1/2013 | P1.0594- AAP -AN March 5th Meeting agenda |
| P1.0421 | ABT_Jupiter04057581 | ABT_Jupiter04057585 | 12/5/2013 | P1.0602- Prolacta BioScience Partnership Update |
| P1.0422 | ABT_Jupiter04056228 | ABT_Jupiter04056229 | 5/14/2018 | P1.0605- PAS Abstract on Prolacta |
| P1.0423 | ABT_Jupiter04252445 | ABT_Jupiter04252446 | 8/7/2018 | P1.0606 -Bob Budget 2019 |
| P1.0424 | ABT_Jupiter03442812 | ABT_Jupiter03442815 | 6/2/2021 | P1.0609- AAP publication |
| P1.0425 | ABT_Jupiter00054401 | ABT_Jupiter00054402 | 12/12/2020 | P1.0610 -Embargoed AAP Clinical Probiotic Statement (Note: Forwarded to Krizek, Wulf and Hicks ABT_Jupiter03746653) |
| P1.0426 | ABT_Jupiter00063085 | ABT_Jupiter00063087 | 8/13/2020 | P1.0611 -HCA Halting Tri-Blend Use - Emory |
| P1.0427 | ABT_Jupiter02141960 | ABT_Jupiter02141965 | 8/23/2019 | P1.0616 -Safety/Testing Data Tri blend |
| P1.0428 | ABT_Jupiter02477490 | ABT_Jupiter02477530 | 4/25/2019 | P1.0617- PAS |
| P1.0429 | ABT_Jupiter00490444 | ABT_Jupiter00490465 | 10/2/2019 | P1.0619 -2020 Budget with Options $660,000 |
| P1.0430 | ABT_Jupiter00237847 | ABT_Jupiter00237851 | 8/2/2019 | P1.0622- Budget Project |
| P1.0431 | ABT_Jupiter04359638 | ABT_Jupiter04359641 | 2/28/2015 | P1.0628 -AND's new breastfeeding position statement and practice paper |
| P1.0432 | ABT_Jupiter04359642 | ABT_Jupiter04359644 | 2/27/2015 | P1.0629 -AND's Position Paper on Breastfeeding |
| P1.0433 | ABT_Jupiter04365314 | ABT_Jupiter04365314 | 12/13/2018 | P1.0631- Abbott Nutrition and Pediatric Professional Organizations Partnerships |
| P1.0434 | ABT_Jupiter04365477 | ABT_Jupiter04365482 | 1/21/2015 | P1.0633 2015 Pediatric Education Plan Follow-up |
| P1.0435 | ABT_Jupiter05565569 | ABT_Jupiter05565569 | 2012 | P1.0634 ANHI Education - Sales Training - Health Policy |
| P1.0436 | ABT_Jupiter02293872 | ABT_Jupiter02293880 | 7/11/2016 | P1.0635 Mktg - Org Chart & Contact Listing |
| P1.0437 | ABT_Jupiter04359379 | ABT_Jupiter04359387 | 3/16/2018 | P1.0636 March 2018 Org Chart/Contact Listing Attached |
| P1.0438 | ABT_Jupiter01373072 | ABT_Jupiter01373083 | 10/7/2019 | P1.0637 October 2019 Org Chart/Contact Listing Attached |
| P1.0439 | ABT_Jupiter04503095 | ABT_Jupiter04503096 | 3/31/2016 | P1.0638 HCP only 2016 goals 3.30.16.xlsx |
| P1.0440 | ABT_Jupiter04503097 | ABT_Jupiter04503098 | 2/28/2018 | P1.0639 pls enter goals into workday by eod today 2018 HCP goals 2.21.18.xlsx |
| P1.0441 | ABT_Jupiter04243235 | ABT_Jupiter04243236 | 8/16/2013 | P1.0641 Prof Org Survey Deck |
| P1.0442 | No Doc ID | No Doc ID | 2012 | P2.0014 -Policy Statement - Breastfeeding and the use of human milk |
| P1.0443 | FOIA_00000032 | FOIA_00000203 | 10/31/2024 | Email Updates from Charlene attachments: RE: Update: NEC/premie formula, RE: Update: NEC/premie formula |
| P1.0444 | FOIA_00000001 | FOIA_00000019 | 10/2/2024 | Email FW: {external} RE: NEC statement attachments Draft NEC Statement- for clearance.docx |
| P1.0445 | FOIA_00000020 | FOIA_00000031 | 9/27/2024 | Fw: NEC Statement |
| P1.0446 | No Doc ID | No Doc ID | 1/1/1981 | International Code of Marketing of Breast Milk substitutes |
| P1.0447 | No Doc ID | No Doc ID | 5/19/2017 | Policy on the marketing of infant formula Global Policy GLB-INFNT-FRMULA-MKT version 2 (most likely has bates number but was produced in native) |
| P1.0448 | ABT_Jupiter00807914 | ABT_Jupiter00807934 | 1/13/2021 | Infant Feeding Survey Market Share Trends |
| P1.0449 | ABT_Jupiter02839496 | ABT_Jupiter02839496 | 5/22/2018 | US Pediatric Innovation for Growth |
| P1.0450 | ABT_Jupiter02709526 | ABT_Jupiter02709526 | 2/20/2018 | Leo Burnett/ ARC Onboarding Presentation |
| P1.0451 | ABT_Jupiter00096876 | ABT_Jupiter00096876 | 4/2/2021 | Global Competitive Intelligence; NICU Landscape -Post -Covid |
| P1.0452 | ABT_Jupiter00469878 | ABT_Jupiter00469878 | 6/1/2020 | Similac 2021 Business Planning Guide June 2020 - Native |
| P1.0453 | ABT_Jupiter00816671 | ABT_Jupiter00816674 | 8/18/2020 | RE: AN upstream Presentaion (attached) |
| P1.0454 | ABT_Jupiter00963608 | ABT_Jupiter00963611 | 5/14/2020 | 2021 Media Brief |

| P1.0455 | ABT_Jupiter02708805 | ABT_Jupiter02708805 | 2/1/2013 | Midwest Business Update February 2013 |
|---|---|---|---|---|
| P1.0456 | ABT_Jupiter00116487 | ABT_Jupiter00116490 | 5/3/2020 | RE: KOL names/activations? |
| P1.0457 | ABT_Jupiter00076372 | ABT_Jupiter00076377 | 10/3/2019 | RE: 2020 Budget Options $660,000 |
| P1.0458 | ABT_Simmons00189897 | ABT_Simmons00189897 | 9/1/2019 | New Hire Sales Training Phase 1 Downstream Model |
| P1.0459 | ABT_Jupiter00789730 | ABT_Jupiter00789730 | 12/14/2020 | Innovation Update; Similac NICU/ Premature Innovation Pipeline |
| P1.0460 | ABT_Jupiter00789728 | ABT_Jupiter00789729 | 12/11/2020 | RE: HOLD: NICU/ Pre-term innovation proposal |
| P1.0461 | ABT_Jupiter00094702 | ABT_Jupiter00094702 | 9/10/2020 | Infant Roll Forward Follow ups |
| P1.0462 | ABT_Jupiter00064325 | ABT_Jupiter00064325 | 5/1/2016 | Invictus 2016 May Regional Meeting Midwest Region CLose |
| P1.0463 | ABT_Jupiter00237577 | ABT_Jupiter00237581 | 9/27/2019 | Hospital Agreement for Purchasing Infant Formula Products; customer: Baptist Health South Florida |
| P1.0464 | ABT_Jupiter00053520 | ABT_Jupiter00053526 | 8/21/2019 | Hospital Agreement for Purchasing Infant Formula Products; customer: Saint Luke's Hospital of Bethlehem Pennsylvania |
| P1.0465 | ABT_Jupiter00068347 | ABT_Jupiter00068350 | 5/8/2019 | Hospital Agreement for Purchasing Infant Formula Products; customer: Baylor Scott & White Health |
| P1.0466 | ABT_Jupiter00035363 | ABT_Jupiter00035375 | 7/25/2019 | Hospital Agreement for Purchasing Infant Formula Products; customer: Wake Forest University Baptist Medical Center |
| P1.0467 | ABT_Jupiter00091855 ABT_Jupiter00091686 | | 3/22/2017 | TWO DOCS COMBINED Palmetto Health Pricing agreement termination |
| P1.0468 | FW: IMAGINE 2020 Submission -NICU Targeted Fortification | ABT_Jupiter00054903 | 10/23/2020 | FW: IMAGINE 2020 Submission -NICU Targeted Fortification |
| P1.0469 | ABT_Jupiter00261630 | ABT_Jupiter00261634 | 1/1/2020 | Individualized NICU Nutrition Discharge Toolkit FAQs |
| P1.0470 | ABT_Jupiter00203316 | ABT_Jupiter00203319 | | NICU Training Manual: The Infant Gut Microbiome and Disease Awareness |
| P1.0471 | No Doc ID | No Doc ID | | Dr. Suarez' Curriculum Vitae |
| P1.0472 | ABT_Jupiter04108971 | ABT_Jupiter04108976 | 3/23/2012 | Medical Safety Assessment Human Milk Oligosaccharide (HMO) 23fucosyllactose (Lots 001629PF2 and 003629PF1) from Inalco Pharmaceutical, (Italy) |
| P1.0473 | ABT_Jupiter03378977 | ABT_Jupiter03378977 | | idea: Deconstructing Lactose |
| P1.0474 | ABT_Jupiter 03379007 | ABT_Jupiter 03379016 | 10/11/2006 | Pediatrics Journal Article: Lactose Intolerance in Infants, children, and adolecents |
| P1.0475 | no do id | no doc id | 10/16/2010 | New Insights Into the Pathogenesis and Treatment of Necrotizing Enterocolitis: Toll-Like Receptors and Beyond |
| P1.0476 | ABT_Jupiter00380768 | ABT_Jupiter00380773 | 7/25/2017 | RE: additional info on W96-206AG38 |
| P1.0477 | ABT_Jupiter00734646 | ABT_Jupiter00734650 | 5/12/2011 | Fulminant Necrotizing Enterocolitis in a Multihospital Healthcare System |
| P1.0478 | ABT_Jupiter00360120 | ABT_Jupiter00360127 | 4/13/2015 | Medical Assessment: Necrotizing enterocolitis (NEC) complaints reported coincident with the use of Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid (SHMF HP CL) Stock Code 63010 |
| P1.0479 | ABT_Jupiter00751506 | ABT_Jupiter00751511 | 6/3/2002 | Variable Effects of Short Chain Fatty Acids and Lactic Acid in Inducing Intestinal Mucosal Injury in Newborn Rats |
| P1.0480 | ABT_Jupiter00407080 | ABT_Jupiter00407085 | 1/1/2011 | Seminars in Fetal & Neonatal Medicine Article Necrotizing Enterocolitis: An Update |
| P1.0481 | ABT_Jupiter00409120 | ABT_Jupiter00409125 | 1994 | Epidemiology of Necrotizing Enterocolitis |
| P1.0482 | ABT_Jupiter01181370 | ABT_Jupiter01181375 | 4/2/2018 | Email Re: NICU PFTT - any comments on claims? |
| P1.0483 | ABT_Jupiter00316133 | ABT_Jupiter00316149 | 8/29/2018 | Medical Assessment: Probiotic Combination Product for Premature Infants |
| P1.0484 | No Doc ID | No Doc ID | 8/29/2018 | Lactobacillus Rhamnosus HN001Decreases the Severity of Necrotizing Enterocolitis in Neonatal Mice and Preterm Piglets: Evidence in Mice for a Role of TLR9 from 2014 |
| P1.0485 | ABT_Jupiter00341832 | ABT_Jupiter0034836 | 6/18/2019 | Memo Re: Post Marketing Risk Management Plan for Similac Priobiotic Triblend |
| P1.0486 | ABT_PretermMDL0000698 | ABT_PretermMDL0000698 | 7/19/2021 | Similac Probiotic Tri-Blend Label |
| P1.0487 | ABT_PretermMDL0000446 | ABT_PretermMDL0000452 | 5/18/2022 | Safety Reporting Profile |
| P1.0488 | ABT_PretermMDL0000723 | ABT_PretermMDL0000723 | 4/6/2022 | Email Re: Triblend FDA Report Narrative - PR 578846 |
| P1.0489 | ABT_PretermMDL0000618 | ABT_PretermMDL0000620 | 5/3/2022 | RE: Request |
| P1.0490 | ABT_PretermMDL0000473 | ABT_PretermMDL0000473 | | Event Report |
| P1.0491 | ABT_PretermMDL0000557 | ABT_PretermMDL0000560 | 5/12/2022 | RE: Similac Probiotic Tri-Blend Product |
| P1.0492 | ABT_PretermMDL0000459 | ABT_PretermMDL0000459 | 4/8/2022 | Similac Probiotic Tri-Blend List No. 67397; Lot No. 22001IP |
| P1.0493 | No Doc ID | No Doc ID | | Similac Probiotic Tri-Blend Dietary Supplement decriptions, indications, and features |

| | | | | |
|---|---|---|---|---|
| P1.0494 | ABT_PretermMDL0000530 | ABT_PretermMDL0000530 | 8/25/2022 | RE: Tri-Blend. All preterm babies have intestinal permeability initially. Its a shame they didnt loop you in on that verbage |
| P1.0495 | ABT PretermMDL 0000724 | ABT PretermMDL 0000742 | 7/25/2022 | PSR for Similac Probiotic TriBlend Aug 2019_Jun 2022 Draft (003) |
| P1.0496 | No Doc ID | No Doc ID | 10/24/2023 | Abbott Laboratories Warning Letter |
| P1.0497 | ABT Jupiter 01063136 | ABT Jupiter 01063138 | | Medical Safety & Surveillance Q1 Accomplishments |
| P1.0498 | ABT Jupiter 01056602 | ABT Jupiter 01056607 | 8/2/2018 | SOP  Title: Causality Assessment of Adverse Event Reports |
| P1.0499 | ABT Jupiter 00342921 | ABT Jupiter 00342922 | 8/29/2017 | PR 138161, 138177 Multiple Users SAE |
| P1.0500 | no do id | no doc id | | Cobert's Manual of Drug Safety and Pharmacovigilance |
| P1.0501 | ABT Jupiter 01279450 | ABT Jupiter 01279466 | 3/16/2022 | Complaint Detail Report |
| P1.0502 | No Doc ID | No Doc ID | 6/30/2021 | Agency Information Collection Activities; Proposed Collection; Comment Request; MedWatch: The Food and Drug Administration Medical Products Reporting Program |
| P1.0503 | ABT Jupiter 02953282 | ABT Jupiter 02953290 | | New York Times Article Too Late for Some Babies |
| P1.0504 | ABT Jupiter 00342038 | ABT Jupiter 00342046 | 10/1/2017 | Information for FDA Call |
| P1.0505 | No Doc ID | No Doc ID | | Event Report Spreadsheet |
| P1.0506 | no do id | no doc id | | Abbott's Third Supplemental Objections and Responses to Plaintiffs' First and Second  Set of Interrogatories |
| P1.0507 | ABT Jupiter 00786648 | ABT Jupiter 00786649 | 3/3/2015 | FW: AN human milk fortifier product |
| P1.0508 | ABT Jupiter 00727908 | ABT Jupiter 00727909 | 3/3/2015 | FW: AN human milk fortifier product |
| P1.0509 | ABT Simmons 00122517 | ABT Simmons 00122600 | 11/30/2014 | Abbott Nutrition, Abbott Laboratories - Study Protocol AL 16 Version 2 |
| P1.0510 | ABT Jupiter 00529021 | ABT Jupiter 00529021 | 2017 | 2017 Topline Stats |
| P1.0511 | ABT Jupiter 01764734 | ABT Jupiter 01764735 | 9/30/2013 | Abbott - Pediatrix Funding September 30, 2013 |
| P1.0512 | ABT Jupiter 01420547 | ABT Jupiter 01420555 | 9/5/2018 | Improved Outcomes in Preterm Infants Fed a Non-acidified Human Milk Fortifier: a Prospective Randomized Clinical Trial |
| P1.0513 | ABT Jupiter 00216076 | ABT Jupiter 00216085 | | AL16 Overview - Comparison of Two Human Milk Fortifiers in Preterm Infants |
| P1.0514 | ABT Jupiter 00304560 | ABT Jupiter 00304560 | 2/7/2015 | Rochow article |
| P1.0515 | ABT Jupiter 00298447 | ABT Jupiter 00298451 | 9/6/2018 | RE: New Study Summary Communication One Pager (AL16 published online yesterday) |
| P1.0516 | ABT Jupiter 01310381 | ABT Jupiter 01310389 | 8/11/2015 | Investigator Notification of Unexpected, Product Relates Serious Adverse Event Protocol Number: AL16 Comparison of two human milk fortifiers in preterm infants |
| P1.0517 | ABT Simmons 00050108 | ABT Simmons 00050117 | 2/19/2015 | Biomedical Research Alliance of New York North Shore-Long Island Jewish Health System Research Subject Information and Consent Form |
| P1.0518 | ABT Jupiter 00031367 | ABT Jupiter 00031488 | 7/1/2007 | Pediatrics Nutritionals Product Guide - July 2007 |
| P1.0519 | ABT Jupiter 01293733 | ABT Jupiter 01293759 | 11/4/2015 | Abbott Nutrition - SOP Title: Procedure for Handling Complaints |
| P1.0520 | No Doc ID | No Doc ID | | Notice of Deposition |
| P1.0521 | No Doc ID | No Doc ID | 2/28/2023 | Colombo CV |
| P1.0522 | ABT_Jupiter00556014 | ABT_Jupiter00556014 | | ANMSS Organization Postmarketing Chart |
| P1.0523 | ABT_Jupiter00324300 | ABT_Jupiter00324353 | 1/18/2018 | Email re: Nutrition PV Training for our New Medical Director |
| P1.0524 | ABT_Jupiter02458964 | ABT_Jupiter02458964 | 1/1/2012 | PowerPoint titled "Abbott Nutrition Product Complaint/Adverse Event Reporting Training," |
| P1.0525 | ABT_Jupiter02844276 | ABT_Jupiter02844278 | 10/28/2016 | Email Chain re: HMF Death Case in Shanghai Maternal and Children's Hospital |
| P1.0526 | ABT_Jupiter00437323 | ABT_Jupiter00437324 | 10/31/2016 | Email from Averill re: HMF Death Case in Shanghai Maternal and 24 Children's Hospital |
| P1.0527 | ABT_Jupiter00037033 | ABT_Jupiter00037059 | 11/4/2015 | SOP re: Procedure for Handling Complaints |
| P1.0528 | ABT_Jupiter00541334 | ABT_Jupiter00541370 | | Consumer Relations TrackWise User Guide |
| P1.0529 | ABT_Jupiter02043344 | ABT_Jupiter02043356 | 3/18/2009 | Consumer Relations Best Practice: Complaints for Medical Review (with handwritten notes), |
| P1.0530 | ABT_Jupiter00423773 | ABT_Jupiter00423784 | 4/42/2012 | Consumer Relations Best Practice: Complaints for Medical Review |
| P1.0531 | ABT_Jupiter00397179 | ABT_Jupiter00397181 | 11/4/2016 | Email from Colombo re: Follow Up |
| P1.0532 | ABT_Jupiter02878040 | ABT_Jupiter02878041 | 1/1/2016 | Course Title: Postmarketing Surveillance for Food Ingredients & Products (with handwritten notes) |

| | | | | |
|---|---|---|---|---|
| P1.0533 | ABT_Jupiter00342069 | ABT_Jupiter00342082 | 2/14/2017 | Postmarketing Safety Report for Abbott Nutrition Similac Human Milk Fortifier Hydrolyzed Protein ConcentratedLiquid |
| P1.0534 | ABT_Jupiter00068347 | ABT_Jupiter00068350 | 4/12/2019 | Hospital Agreement for Purchasing Infant Formula Products for Baylor Scott & White Health |
| P1.0535 | ABT_Jupiter00342407 | ABT_Jupiter00342421 | 7/11/2017 | Postmarketing Safety Report for Similac Special Care 24 |
| P1.0536 | ABT_Jupiter01971626 | ABT_Jupiter01971643 | 11/4/2012 | Article Titled "Neonatal Outcomes of Extremely Preterm Infants from the NICHD Neonatal Research Network |
| P1.0537 | ABT_Jupiter00342735 | ABT_Jupiter00342742 | 1/1/2003 | Articled Titled "Necrotizing Enterocolitis Among Neonates in the United States" |
| P1.0538 | ABT_Jupiter00342822 | ABT_Jupiter00342830 | 10/22/2015 | Article Titled "Incidence and Timing of Presentation of Necrotizing Enterocolitis in Preterm Infants" |
| P1.0539 | ABT_Jupiter03391886 | ABT_Jupiter03391896 | 3/27/2020 | Article Titled "The human milk oligosaccharides 2-fucosyllactose and 6-sialyllactose protect against the development of necrotizing enterocolitis by inhibiting toll-like receptor 4 signaling" |
| P1.0540 | ABT_Jupiter01700837 | ABT_Jupiter01700848 | 12/23/2013 | Article Titled"Lactobacillus rhamnosus HN001 decreases the severity of necrotizing enterocolitis in neonatal mice and preterm piglets: evidence in mice for a role of TLR9" |
| P1.0541 | ABT_Jupiter03164829 | ABT_Jupiter03164829 | 11/17/2021 | Letter to Health Care provider Similac HMF concentrated liquid batches 314445V00 and 283595V00 from Colombo |
| P1.0542 | No Doc ID | No Doc ID | 2/6/2023 | Abbott's Third Supplemental Objections and Responses to Plaintiffs' First and Second Set of Interrogatories |
| P1.0543 | ABT_Jupiter02145831 | ABT_Jupiter02145831 | 8/1/2005 | Excel Spreadsheet, Adverse events |
| P1.0544 | ABT_Jupiter02791475 | ABT_Jupiter02791475 | 8/1/2005 | Excel Spreadsheet, Adverse events |
| P1.0545 | ABT_Jupiter02459681 | ABT_Jupiter02459681 | 5/7/2013 | PowerPoint re: NeoSure |
| P1.0546 | ABT_Jupiter00388694 | ABT_Jupiter00388731 | 2/26/2020 | Email from Johnson re: Publice in Defense of Pig Model |
| P1.0547 | ABT_Jupiter02047076 | ABT_Jupiter02047077 | | Document Titled "Confidential Information SHMF HP CL" |
| P1.0548 | ABT_Jupiter00378259 | ABT_Jupiter00378262 | 4/11/2017 | Google Scholar Alert re: Necrotizing Enterocolitis |
| P1.0549 | ABT_Jupiter00217180 | ABT_Jupiter00217182 | 10/31/2016 | Email from Averill re: HMF Death Case in Shanghai Maternal and 24 Children's Hospital |
| P1.0550 | ABT_Jupiter00437317 | ABT_Jupiter00437319 | 11/3/2016 | Email Chain re: HMF Death Case in Shanghai Maternal and Children's Hospital |
| P1.0551 | No Doc ID | No Doc ID | 5/26/2023 | Notice of Deposition of Debra Rooney |
| P1.0552 | No Doc ID | No Doc ID | | Debra K Rooney, PhD CV |
| P1.0553 | No Doc ID | No Doc ID | 10/19/2021 | Confidential Disclosure RE Abbott Laboratories' production site in Sturgis, Michigan |
| P1.0554 | ABT_Jupiter02471500 | ABT_Jupiter02471500 | 4/21/2021 | FW: Information Letter Regarding Post-Discharge Use of HMFs in Preterm Infants |
| P1.0555 | ABT_Jupiter02471501 | ABT_Jupiter02471502 | 4/21/2021 | FDA Letter |
| P1.0556 | No Doc ID | No Doc ID | 5/27/2023 | Infant Formula FDA website page |
| P1.0557 | ABT_Jupiter00159296 | ABT_Jupiter00159328 | 8/1/2020 | The US regulatory Landscape Labeling and Claims 101 |
| P1.0558 | ABT_Jupiter02728463 | ABT_Jupiter02728465 | 5/3/2017 | NICU Early Warning updates and deliverables |
| P1.0559 | ABT_Jupiter02023365 | ABT_Jupiter02023369 | 12/24/2020 | RE: for your review: HMO speaker deck |
| P1.0560 | ABT_Jupiter01552967 | ABT_Jupiter01552969 | 10/25/2017 | RE: HMF Sales aid for parents |
| P1.0561 | ABT_Jupiter00048224 | ABT_Jupiter00048224 | 3/9/2020 | FW: Just published -Parent and provider perspectives on the imprecise label of "human milk fortifier" in the NICU - Depo exhibit attaches the study |
| P1.0562 | ABT_Jupiter01077040 | ABT_Jupiter01077052 | 5/16/1986 | RE: Exempt Infant Formula Submission with attached label |
| P1.0563 | ABT_Jupiter01188165 | ABT_Jupiter01188166 | 10/2/1998 | RE: Name Change for Similac Neocare |
| P1.0564 | No Doc ID | No Doc ID | 2016 | Pediatric Nutrition Product Guide 2016 |
| P1.0565 | ABT_Jupiter00841450 | ABT_Jupiter00841450 | | Disease Awarness/ Unbranded Claims Spreadsheet |
| P1.0566 | No Doc ID | No Doc ID | 2023 | Pediatric Nutrition Product Guide 2023 |
| P1.0567 | ABT_Jupiter00101742 | ABT_Jupiter00101743 | 3/1/2017 | FW: OutwardIn Subscription Result - Pediatric- All |
| P1.0568 | No Doc ID | No Doc ID | 11/2/2016 | Beyond Necrotizing Enterocolitis prevention: Improving Outcomes with an exclusive human milk based diet |
| P1.0569 | No Doc ID | No Doc ID | | Benefits of an Exclusive Human Milk Diet EHMD |
| P1.0570 | ABT_Jupiter02004779 | ABT_Jupiter02004788 | 2/25/2010 | Prolacta FDA comment review |

| | | | | |
|---|---|---|---|---|
| P1.0571 | ABT_Jupiter01732584 ABT_Jupiter02004802 | ABT_Jupiter01732585 ABT_Jupiter02004816 | 4/12/2010 | Invitation Prolacta Webinar -Marketing materials and sales training MANDATORY with attached powerpoint: ANU Prolacta Sales Aid Annotation for training purposed only do not share with customers |
| P1.0572 | ABT_Jupiter01732601 | ABT_Jupiter01732601 | 2010 | An Exclusively Human milk based diet is associated with a lower rate of necrotizing enterocolitis than a diet of human milk and bovine milke based products |
| P1.0573 | ABT_Jupiter01768739 | ABT_Jupiter01768739 | 3/20/2013 | Review/ Approval needed by EOD Wednesday pls |
| P1.0574 | ABT_Jupiter01768787 | ABT_Jupiter01768787 | 3/27/2013 | Letter approved & signed by Abbott |
| P1.0575 | ABT_Jupiter01816843 | ABT_Jupiter01816843 | 3/27/2013 | Dear Colleague Prolacta Letter |
| P1.0576 | ABT_Jupiter01012759 | ABT_Jupiter01012779 | 2021 | Human Milk Oligosaccharides (HMOs) 2021 Compendium of studies to support infant growth and development |
| P1.0577 | ABT_Jupiter00204621 | ABT_Jupiter00204658 | 2/26/2020 | FW: Publication in defense of pig model attached study: Translational Advances in Pediatric Nutrition and Gastroenterology: New Insights from pig models |
| P1.0578 | ABT_Jupiter02132171 | ABT_Jupiter02132173 | 3/1/2019 | Q1, 2019 AN NICU Scrimmage RB threat to AN hospital/ NICU share and innovation March 2019 |
| P1.0579 | ABT_Jupiter00084818 | ABT_Jupiter00084873 | 4/5/2019 | Abbott Nutrition NICU Scrimmage Briefing Book |
| P1.0580 | ABT_Jupiter00050435 | ABT_Jupiter00050437 | 9/17/2017 | RE: Meeting next week |
| P1.0581 | ABT_Jupiter01530727 | ABT_Jupiter01530730 | 1/15/2021 | Chat |
| P1.0582 | ABT_Jupiter02971496 | ABT_Jupiter02971496 | 6/8/2021 | Chat |
| P1.0583 | ABT_Jupiter01530585 | ABT_Jupiter01530585 | 11/10/2020 | Chat |
| P1.0584 | ABT_Jupiter02111769 | ABT_Jupiter02111774 | 3/26/2021 | RE: OutwardIn Pediatric News -Mar 25 |
| P1.0585 | ABT_Jupiter00518826 | ABT_Jupiter00518826 | 8/3/2018 | RE: OutwardIn Pediatric News -Aug 3 |
| P1.0586 | No Doc ID | No Doc ID | 2023 | Pediatric Nutrition Product Guide |
| P1.0587 | ABT_Jupiter05283535 | ABT_Jupiter05283538 | 11/19/2012 | 2012 Draft Goal Language |
| P1.0588 | ABT_Jupiter05294419 | ABT_Jupiter05294420 | 8/21/2013 | Updated TMR Profile |
| P1.0589 | No Doc ID | No Doc ID | | Chris Calamari LinkedIn Profile |
| P1.0590 | ABT_Jupiter04127551 | ABT_Jupiter04127555 | 4/28/2021 | Final ANPD LTP Deck - For Reference |
| P1.0591 | No Doc ID | No Doc ID | 6/1/2020 | Our global policy on the marketing of infant formula (Available here: https://dam.abbott.com/en-us/documents/pdfs/transparency/Infant-Formula-Marketing-Policy-FINAL-061820.pdf) |
| P1.0592 | ABT_Jupiter02290211 | ABT_Jupiter02290211 | 4/11/2020 | HCP Marketing; 2'-FL HMO |
| P1.0593 | ABT_Jupiter00203315 | ABT_Jupiter00203319 | 4/11/2020 | NICU Training Module |
| P1.0594 | ABT_Jupiter05383267 | ABT_Jupiter05383285 | 3/7/2012 | Alignment requested- FSF memo re: 2012 AAP BF policy |
| P1.0595 | ABT_Jupiter05245700 | ABT_Jupiter05245701 | 2/25/2013 | LRP Strategy Deck |
| P1.0596 | ABT_Jupiter05242961 | ABT_Jupiter05243030 | 8/12/2012 | Pediatric 2013 Plan - Tomorrow's Presentation |
| P1.0597 | ABT_Jupiter05625933 | ABT_Jupiter05625934 | 3/4/2016 | FYI: 2016 Infant & Upage Longitudinal (Similac) |
| P1.0598 | ABT_Jupiter00904087 | ABT_Jupiter00904104 | 12/9/2020 | PREREAD Imagine: Advisory Board Dry Run |
| P1.0599 | PROLACTA_0000042 | PROLACTA_0000046 | 2009 | FAQs Abbott Nutrition/Prolacta Bioscience FAQs |
| P1.0600 | ABT_Jupiter05383865 | ABT_Jupiter05383867 | 12/22/2012 | Pre-Read for Wednesday HFS Meeting |
| P1.0601 | ABT_Jupiter05383172 | ABT_Jupiter05383175 | 9/11/2012 | HFS - NeoMed & SafeBaby Details |
| P1.0602 | ABT_Jupiter05386396 | ABT_Jupiter05386397 | 3/26/2013 | Agenda & Objectives - Discuss reimbursement landscape for Prolacta products |
| P1.0603 | ABT_Jupiter05245620 | ABT_Jupiter05245621 | 3/22/2013 | Respone [Response] Needed - Prolacta Letter - aligned to send? |
| P1.0604 | ABT_Jupiter00651205 | ABT_Jupiter00651216 | 3/1/2010 | Abbott Prolacta Brochure |
| P1.0605 | ABT_Jupiter03800935 | ABT_Jupiter03800935 | 9/4/2013 | New Prolacta Clinical Studies-Training Webinar |
| P1.0606 | ABT_Jupiter05243284 | ABT_Jupiter05243285 | 4/18/2012 | UPDATED USA Today Pitch |
| P1.0607 | ABT_Jupiter05387810 | ABT_Jupiter05387834 | 5/3/2013 | For Your Review: Presentations for May 9th ADF Meetings |
| P1.0608 | ABT_Jupiter05386083 | ABT_Jupiter05386093 | 5/29/2013 | Updated document - Prolacta One-Pager for KCD meeting |
| P1.0609 | ABT_Jupiter05244919 | ABT_Jupiter05244919 | 5/30/2013 | For Prolacta meeting - share loss to MJ during Lipil launch |
| P1.0610 | ABT_Jupiter05244828 | ABT_Jupiter05244829 | 6/25/2013 | Prolacta Co-Promotion Extension Discussion |
| P1.0611 | ABT_Jupiter05384543 | ABT_Jupiter05384547 | 2/10/2014 | Project goodwill : financial and manufacturing process decks |
| P1.0612 | ABT_Jupiter02835521 | ABT_Jupiter02835521 | 10/30/2013 | Slides depicting Abbott's different options for entering the donor milk market |
| P1.0613 | ABT_Jupiter05772495 | ABT_Jupiter05772495 | 1/24/2014 | Re: [no subject] |
| P1.0614 | ABT_Jupiter05384510 | ABT_Jupiter05384515 | 2/18/2014 | MDW tomorrow on Prolacta |
| P1.0615 | ABT_Jupiter00035156 | ABT_Jupiter00035214 | 6/16/2016 | Weekly DM Email-w/e 6/17/16 |
| P1.0616 | ABT_Jupiter05278726 | ABT_Jupiter05278728 | 3/18/2013 | Pre-Read attached: PLT R&D Project Review |
| P1.0617 | ABT_Jupiter00735666 | ABT_Jupiter00735703 | 1/21/2019 | Gate 4: NICU Path to Full Feeds |
| P1.0618 | ABT_Jupiter05385370 | ABT_Jupiter05385371 | 10/31/2013 | FINAL DECK - NICU Path to FF Project - Stage #2 Deck |
| P1.0619 | No Doc ID | No Doc ID | 6/6/2021 | Use of Probiotics in Preterm Infants |

| P1.0620 | No Doc ID | No Doc ID | 10/24/2023 | FDA Warning Letter to Abbott Laboratories re Similac Probiotic Tri-Blend |
|---|---|---|---|---|
| P1.0621 | ABT_Jupiter00967468 | ABT_Jupiter00967514 | 6/21/2012 | ANPD Marketing Summit - June 26/28 |
| P1.0622 | ABT_Jupiter05270679 | ABT_Jupiter05270695 | 4/10/2012 | SAVE THE DATE: April 16th Working Session on USBC/PC Campaign |
| P1.0623 | ABT_Jupiter05378753 | ABT_Jupiter05378756 | 6/20/2012 | Marketing Summit Overview Documents - Draft Versions (Breast Milk Support and Supplementation PPTs attached) |
| P1.0624 | ABT_Jupiter05441816 | ABT_Jupiter05441828 | 3/2/2013 | Pre-Read for Tuesday: Similac for Supplementation Strategy Session |
| P1.0625 | ABT_Jupiter02757435 | ABT_Jupiter02757443 | 4/11/2013 | For Review by Noon Friday: SFS Response Doc |
| P1.0626 | ABT_Jupiter02802770 | ABT_Jupiter02802774 | 6/12/2014 | AAP News Article on Supplementation Products |
| P1.0627 | No Doc ID | No Doc ID | 2/7/2023 | Marketing of commercial milk formula: a system to capture parents, communities, science, and policy |
| P1.0628 | No Doc ID | No Doc ID | | Similac Celebrates Mom's Inner Strength |
| P1.0629 | ABT_Jupiter05294077 | ABT_Jupiter05294080 | 10/31/2014 | Goal Grading |
| P1.0630 | No Doc ID | No Doc ID | 07.01.2022 | Breastfeeding and the use of human milk; American Academy of Pediatrics |
| P1.0631 | No Doc ID | No Doc ID | 11/14/2023 | RE: Response to Warning Letter #669353 originally sent 10.24.2023 re the discontinuation of triblend |
| P1.0632 | ABT_Jupiter01888840 | | 11/6/2009 | Letter from Letty Medina to Randall Buddington with approval from Corporate Animal Welfare Committee |
| P1.0633 | No Doc ID | No Doc ID | 1/10/2025 | Notice of Deposition of Amanda Starc.pdf |
| P1.0634 | No Doc ID | No Doc ID | 1/11/2024 | Expert Report of Amanda Starc |
| P1.0635 | No Doc ID | No Doc ID | 30/12/2024 | Amanda Starc Cornerstone Bio |
| P1.0636 | No Doc ID | No Doc ID | | Amanda Starc Analysis Group Bio |
| P1.0637 | No Doc ID | No Doc ID | | Amanda Starc NBER Bio |
| P1.0638 | No Doc ID | No Doc ID | 5/11/2024 | Open Research Exeter: "Ensuring neonatal human milk provision: a framework for estimating potential demand for donor human milk".pdf |
| P1.0639 | No Doc ID | No Doc ID | | No exhibit marked |
| P1.0640 | No Doc ID | No Doc ID | 1/25/2025 | Feeding Requirements.pdf |
| P1.0641 | No Doc ID | No Doc ID | 1/11/2024 | Starc Report: Scripts Document |
| P1.0642 | No Doc ID | No Doc ID | 18/9/2013 | "How Fast Should the Preterm Infant Grow?" |
| P1.0643 | No Doc ID | No Doc ID | 7/15/2025 | "Weight Growth Velocity and Postnatal Growth Failure in Infants 501 to 1500 Grams: 2000-2013".pdf |
| P1.0644 | No Doc ID | No Doc ID | 10/11/2020 | "Discharge Age and Weight for Very Preterm Infants: 2005-2018".pdf |
| P1.0645 | No Doc ID | No Doc ID | 30/8/2019 | "A Quality Improvement Project to Increase Mother's Milk Use in an Inner-City NICU".pdf |
| P1.0646 | No Doc ID | No Doc ID | | "Predictors of Breastfeeding and Breastmilk Feeding Among Very Low Birth Weight Infants".pdf |
| P1.0647 | No Doc ID | No Doc ID | | Workpaper 10.pdf |
| P1.0648 | No Doc ID | No Doc ID | 3/5/2020 | "Mixed milk feeding: a systematic review and meta-analysis of its prevalence and drivers".pdf |
| P1.0649 | No Doc ID | No Doc ID | 28/9/1987 | "Patterns of mixed feeding" |
| P1.0650 | No Doc ID | No Doc ID | 5/9/2019 | "Prevalence and predictors of donor milk programs among U.S. advanced neonatal care facilities".pdf |
| P1.0651 | No Doc ID | No Doc ID | | Quality Improvement Projects: "A Lean Process Improvement Project to Reduce Donor Breast Milk Waste in the NICU".pdf |
| P1.0652 | No Doc ID | No Doc ID | | "Donor human milk and fortifier use in United States level 2, 3, and 4 neonatal care hospitals".pdf |
| P1.0653 | No Doc ID | No Doc ID | | No exhibit marked |
| P1.0654 | No Doc ID | No Doc ID | 2/20/2023 | HMBANA Symposium: "Nonprofit Milk Banks Step Up During Formula Crisis, Dispensing Nearly 10 Million Ounces in 2022".pdf |
| P1.0655 | No Doc ID | No Doc ID | 2/21/2025 | Lancet Comment: Human milk banks: a need for further evidence and guidance.pdf |
| P1.0656 | No Doc ID | No Doc ID | 9/1/2025 | Amended Notice of Deposition of Pradeep K. Chintagunta, PH.D.pdf |
| P1.0657 | No Doc ID | No Doc ID | 11/18/2024 | Amended Expert Report of Pradeep K. Chintagunta, PH.D.pdf |
| P1.0658 | No Doc ID | No Doc ID | 2/4/2025 | "Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis".pdf |
| P1.0659 | No Doc ID | No Doc ID | | Moore Cied Document |
| P1.0660 | No Doc ID | No Doc ID | 12/6/2011 | Abelson Taylor, "Extra strength branding" for Abbott Nutrition |

| | | | | |
|---|---|---|---|---|
| P1.0661 | ABT_Jupiter00093325 | ABT_Jupiter00093328 | 18/2/2021 | E-mail String about hospital share to increase revenues |
| P1.0662 | No Doc ID | No Doc ID | | Moore Cied Document |
| P1.0663 | No Doc ID | No Doc ID | 5/21/2025 | AMA Statement of Ethics.pdf |
| P1.0664 | ABT_Jupiter05343697 | ABT_Jupiter05343750 | 28/7/2008 | Similac 2009 Marketing and Business Plan.pdf |
| P1.0665 | No Doc ID | No Doc ID | | Abbot E-mail String to employees |
| P1.0666 | No Doc ID | No Doc ID | 11/1/2024 | Regulation of Infant Formulas, Particularly Exempt Infant Formulas: Expert Opinions of John C. Wallingford |
| P1.0667 | No Doc ID | No Doc ID | | Exhibit C-Materials Considered List: John Wallingford |
| P1.0668 | No Doc ID | No Doc ID | | Notice of Deposition of John C. Wallingford, PH.D |
| P1.0669 | No Doc ID | No Doc ID | | John Charles Wallingford Experience, Education, Publications.pdf |
| P1.0670 | No Doc ID | No Doc ID | | Expert Report of Robert Makuch, Ph.D. |
| P1.0671 | No Doc ID | No Doc ID | | Amended Exhibit C to Report of Dr. Robert Makuch |
| P1.0672 | No Doc ID | No Doc ID | | Notice of Deposition of Robert Makuch, Ph.D. |
| P1.0673 | No Doc ID | No Doc ID | 7/12/2023 | Stipulation and Proposed Order Regarding Depositions |
| P1.0674 | No Doc ID | No Doc ID | | A handwritten chart: Exposure on a % Basis of HM in VLBW Diet |
| P1.0675 | No Doc ID | No Doc ID | 21/8/2008 | "Role of human milk in extremely low birth weight infants' risk of necrotizing enterocoitis or death" |
| P1.0676 | No Doc ID | No Doc ID | | "Multi-nutrition fortification of human milk for preterm infants" |
| P1.0677 | No Doc ID | No Doc ID | | "Formula versus donor breast milk for feeding preterm or low birth weight infants (Review)" |
| P1.0678 | No Doc ID | No Doc ID | | "Donor human milk for preventing necrotizing enterocolitis in very preterm or very low-birthweight infants" |
| P1.0679 | No Doc ID | No Doc ID | | Quigley 2024 flipped null chart.pdf |
| P1.0680 | No Doc ID | No Doc ID | | A handwritten chart - Cochrane Reviews |
| P1.0681 | No Doc ID | No Doc ID | | A handwritten chart - Brown 2020 |
| P1.0682 | No Doc ID | No Doc ID | | "Growth, Biochemical  Status, and Mineral Metaboliism in Very-Low-Birth-Weight Infants Receiving Fortified Preterm Human Milk" |
| P1.0683 | No Doc ID | No Doc ID | | "Effects of  Human Milk Fortification on Morbidly Factors in Very Low Birth Weight Infants" |
| P1.0684 | No Doc ID | No Doc ID | | "Use of Meta-Analysis to Evaluate Medical Questions of Interest: An Application to Studies of Secondary Prevention of Acute Myocardial Infarction" |
| P1.0685 | No Doc ID | No Doc ID | | "Bone Mineralization and Mineral Homeostasis in Very Low-Birth-Weight Infants Fed Either Human Milk or Fortified Human Milk" |
| P1.0686 | No Doc ID | No Doc ID | | Quigley 2024 flipped null hypothesis meta-analysis chart |
| P1.0687 | No Doc ID | No Doc ID | 6/1/2019 | "A randomized controlled trial comparing the effect of fortification of human milk with an infant formula powder versus unfortified human milk on the growth of preterm very low birth weight infants" |
| P1.0688 | No Doc ID | No Doc ID | 17/5/2007 | "Effect of Human Milk Fortification in Appropriate for Gestation and Small for Gestation Preterm Babies: A Randomized Controlled Trial" |
| P1.0689 | No Doc ID | No Doc ID | 1/1/2000 | "Diet and Bone Mineral Content at Term in Premature Infants" |
| P1.0690 | No Doc ID | No Doc ID | | Faerk Table 2 Chart |
| P1.0691 | No Doc ID | No Doc ID | | Faerk Table 5 Chart: Comparision of BMC and body size in selected dietary subgroups |
| P1.0692 | No Doc ID | No Doc ID | 2/5/2016 | "Effect of Donor Milk on Severe Infections and Mortality in Very-Low-Birth-Weight Infants" |
| P1.0693 | No Doc ID | No Doc ID | 1/3/2023 | "Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants" |
| P1.0694 | No Doc ID | No Doc ID | | None listed |
| P1.0695 | No Doc ID | No Doc ID | | None listed |
| P1.0696 | No Doc ID | No Doc ID | | None listed |
| P1.0697 | No Doc ID | No Doc ID | | None listed |
| P1.0698 | No Doc ID | No Doc ID | | Expert Report of Robert Makuch, Ph.D. |
| P1.0699 | No Doc ID | No Doc ID | | Amended Expert Report of Dr.Brian Smith |
| P1.0700 | No Doc ID | No Doc ID | 3/1/1998 | "Maltose/Maltodextrin System of Escherichia coli: Transport, Metabolism, and Regulation" |
| P1.0701 | No Doc ID | No Doc ID | | "Hypotheis: inappropriate colonization of the premature intestine can cause neonatural necrotizing enterocolitis".pdf |
| P1.0702 | No Doc ID | No Doc ID | 11/18/2025 | "Predictors of Prolonged Breast Milk Provision to Very Low Birth Weight Infants" |

| | | | | |
|---|---|---|---|---|
| P1.0703 | No Doc ID | No Doc ID | 3/3/2015 | "Cost Savings of Human Milk as a Strategy to Reduce the Incidence of Necrotizing Enterocolitis in Very Low Birth Infants" |
| P1.0704 | No Doc ID | No Doc ID | 19/10/2008 | "Longitudinal Growth of Hospitalized Very Low Birth Weight Infants" |
| P1.0705 | No Doc ID | No Doc ID | 16/9/2024 | Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) - Report to Department of Health and Human Services |
| P1.0706 | No Doc ID | No Doc ID | 11/10/2006 | "Translation of Research Evidence from Animals to Humans" |
| P1.0707 | No Doc ID | No Doc ID | | "New insights into the pathogenesis of necrotizing enterocolitis and the dawn of potential therapeutics," by Scheese, et al., 2003 |
| P1.0708 | No Doc ID | No Doc ID | 30/1/2024 | "Neurodevelopmental Outcomes of Extremely Preterm Infants Fed Donor Milk or Preterm Infant Formula, A Randomized Clinical Trial" |
| P1.0709 | No Doc ID | No Doc ID | 12/1/1990 | "Breast milk and neonatal necrotising enterocolitis" |
| P1.0710 | No Doc ID | No Doc ID | 19/6/2014 | "Randomized Trial of Donor Human Milk Versus Preterm Formula as Substitutues for Mothers' Own Milk in the Feeding of Extremely Premature Intants" |
| P1.0711 | No Doc ID | No Doc ID | | Amended Expert Report of Dr.Brian Smith |
| P1.0712 | No Doc ID | No Doc ID | | Handwritten list titled "Levels of Evidence" |
| P1.0713 | No Doc ID | No Doc ID | | "A Critical Analysis of Risk Factors for Necrotizing Enterocolitis" |
| P1.0714 | No Doc ID | No Doc ID | 2/5/2024 | "Neonatal Necrotizing Enterocolitis: An Update on Pathophysiology" |
| P1.0715 | No Doc ID | No Doc ID | 2019 | "Formula versus donor breast milk for feeding preterm or low birth weight infants (Review)" |
| P1.0716 | No Doc ID | No Doc ID | 9/27/2024 | Report by Dr.Logan Spector: "Epidemiology: Necrotizing Enterocolitis and Bovine-Based Nutritional Products" |
| P1.0717 | No Doc ID | No Doc ID | 23/2/2018 | Berkhout 2018, "Risk factors for necrotizing entercolitis:a prospective multicenter case-control study" |
| P1.0718 | No Doc ID | No Doc ID | 7/8/2018 | "Racial/ethnic differences in necrotizing enterocolitis incidence and outcomes in premature very low birth weight infants" |
| P1.0719 | No Doc ID | No Doc ID | 4/12/2025 | "Necrotizing Enterocolitis Risks: State of the Science" |
| P1.0720 | No Doc ID | No Doc ID | | "Incidence of neonatal Necrotising Enterocolitis in high-income countries:a systematic review" |
| P1.0721 | No Doc ID | No Doc ID | 1/7/2004 | "Neocrotizing Enterocolitis in Full-Term Infants: Case Contrl Study and Review of Literature" |
| P1.0722 | No Doc ID | No Doc ID | 19/5/2011 | "Characteristics of patients who die of necrotizing entercolitis" |
| P1.0723 | No Doc ID | No Doc ID | 6/28/2024 | Deposition transcript from the Whitfield vs St. Louis Children's Hospital, et al. case |
| P1.0724 | No Doc ID | No Doc ID | 1/9/2025 | "Prolonged Duraction of Initial Empirical Antibiotic Treatment Is Associated with Increased Rates of Necrotizing Enterocolitis and Death for Extremely Low Birth Weight Infants" |
| P1.0725 | No Doc ID | No Doc ID | 24/2/2017 | "Antibiotic exposure in neonates and ear;y adverse outcomes: a systematic review and meta-analysis" |
| P1.0726 | No Doc ID | No Doc ID | 6/19/2025 | "Prolonged Duration of Early Antibiotic Therapy in Extremey Premature Infants" |
| P1.0727 | NACHHD Working Group Report | | 9/16/2024 | NACHHD Working Group Report |
| P1.0728 | No Doc ID | No Doc ID | 23/9/2021 | "Placental histology predicted adverse outcomes in extremely premature neonates in Norway - population-based study" |
| P1.0729 | No Doc ID | No Doc ID | 19/4/2019 | "Maternal and placental risk factors associated with the developent of necrotizing enterocolitis (NEC) and its severity" |
| P1.0730 | No Doc ID | No Doc ID | 8/1/2016 | "Maternal and Placental Risk Factors for Developing NEC in Very Preterm Infants" |
| P1.0731 | No Doc ID | No Doc ID | 2/13/2025 | "Chorioamnionitis as a Risk Factor for Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis" |
| P1.0732 | No Doc ID | No Doc ID | 12/9/2025 | "Histologic chorioamnionitis, fetal involvement, and antenatal steriods: effect on neonatal outcome in preterm infants" |
| P1.0733 | No Doc ID | No Doc ID | 3/5/2004 | "Are histopathologic chorioamnionitis and funisitis associated with metabolic acidosis in the preterm fetus?" |
| P1.0734 | No Doc ID | No Doc ID | 11/1/2005 | "Chorioamnionitis with a fetal inflammatory response is associated with higher neonatal morality, morbidity, and resource use than chorioamnionitis displaying a maternal inflammatory response only" |
| P1.0735 | No Doc ID | No Doc ID | 1/11/2024 | Expert Report of Camilia R. Martin, M.D., M.S. |
| P1.0736 | No Doc ID | No Doc ID | 1/8/2025 | Expert Report of Camilia R. Martin, M.D., M.S. |

| P1.0737 | No Doc ID | No Doc ID | 26/7/1999 | "Can the elimination of lactose from formula improve feeding tolerance in premature infants?" |
| P1.0738 | No Doc ID | No Doc ID | 12/1/1990 | "Breast milk and neonatal necrotising enterocolitis".pdf |
| P1.0739 | No Doc ID | No Doc ID | | exhibits D-H |
| P1.0740 | No Doc ID | No Doc ID | | Exhibit E attached to Martin Expert report |
| P1.0741 | No Doc ID | No Doc ID | | Exhibit F attached to Martin Expert report |
| P1.0742 | No Doc ID | No Doc ID | | Exhibit G attached to Martin Expert report |
| P1.0743 | No Doc ID | No Doc ID | | Exhibit H attached to Martin Expert report |
| P1.0744 | No Doc ID | No Doc ID | | No exhibit marked |
| P1.0745 | No Doc ID | No Doc ID | 10/1/1995 | "Absorption of lactose, glucose polymers, or combination in premature infants".pdf |
| P1.0746 | No Doc ID | No Doc ID | 1/3/2023 | "Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants: A Randomized Clinical Trial" |
| P1.0747 | No Doc ID | No Doc ID | 2006 | "Intestinal immune defences and the inflammatory response in necrotising enterocolitis" |
| P1.0748 | No Doc ID | No Doc ID | 17/7/2020 | "Maltodextrin-induced intestinal injury in a neonatal mouse model" |
| P1.0749 | No Doc ID | No Doc ID | 3/18/2025 | "The Risk of Necrotizing Enterocolitis Differs Among Peterm Pigs Fed Formulas With Either Lactose or Maltodextrin".pdf |
| P1.0750 | No Doc ID | No Doc ID | 1/16/2025 | "Factors Determining Optimal Fatty Acid Absorption in Preterm Infants" |
| P1.0751 | No Doc ID | No Doc ID | 2017 | "Preterm formula use in the preterm very low birth weight infant" |
| P1.0752 | No Doc ID | No Doc ID | 5/10/2025 | "Formula Induces Intestinal Apoptosis in Preterm Pigs Within a Few Hours of Feeding" |
| P1.0753 | No Doc ID | No Doc ID | 10/13/2025 | "Invited Review: The preterm pig as a model in pediatric gastroenterology" |
| P1.0754 | No Doc ID | No Doc ID | 23/8/2010 | "Nutritional modulation of the gut microbiota and immune system in preterm neonates susceptible to necrotizing enterocolitis" |
| P1.0755 | No Doc ID | No Doc ID | 29/12/2021 | "The Role of Dietary Fats in the Development and Prevention of Necrotizing Enterocolitis" |
| P1.0756 | No Doc ID | No Doc ID | | "A Novel Role for Necroptosis in the Pathogenesis of Necrotizing Enterocolitis" |
| P1.0757 | No Doc ID | No Doc ID | 25/1/2008 | "Cow's milk protein-specific T-helper Type 1/11 cytokine responses in infants with necrotizing enterocolitis" |
| P1.0758 | No Doc ID | No Doc ID | 8/11/2023 | "Exploring the links between necrotizing enterocolitis and cow's milk protein allergy in preterm infants: a narrative review" |
| P1.0759 | No Doc ID | No Doc ID | 2014 | "Greater Mortality and Morbidity in Extreme Preterm Infants Fed a Diet Containing Cow Milk Protein Products" |
| P1.0760 | No Doc ID | No Doc ID | | "Effect of Human Milk or Formula on Gastric Function and Fat Digestion in the Premature Infant" |
| P1.0761 | No Doc ID | No Doc ID | | N Exhibit marked |
| P1.0762 | No Doc ID | No Doc ID | | no Exhibit marked |
| P1.0763 | No Doc ID | No Doc ID | | no Exhibit marked |
| P1.0764 | No Doc ID | No Doc ID | | "Lipids and Lipid Metabolism in Postnatal Gut Development and Risk of Intestinal Injury" |
| P1.0765 | No Doc ID | No Doc ID | | "Helping teams apply evidence in the care of infants and families".pdf |
| P1.0766 | No Doc ID | No Doc ID | 4/12/2018 | "Human Milk Oligosaccharides in the Prevention of Necrotizing Enterocolitis: A Journey From in virto and in vivo Models to Mother-Infant Cohort Studies" |
| P1.0767 | No Doc ID | No Doc ID | | no Exhibit marked |
| P1.0768 | No Doc ID | No Doc ID | 2019 | "Formula versus donor breast milk for feeding preterm or low birth weight infants (Reiew)" |
| P1.0769 | No Doc ID | No Doc ID | 2008 | "Formula milk versus donor breastmilk for feeding preterm or low birth weight infants (Reiew)" |
| P1.0770 | No Doc ID | No Doc ID | 2024 | "Donor human milk for preventing necrotising enterocolitis in very preterm or very low-birthweight infants (Review)" |
| P1.0771 | No Doc ID | No Doc ID | 16//9/24 | Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD): Report to Department of Health and Human Services |
| P1.0772 | No Doc ID | No Doc ID | | Camilia Martin: Professor of Pediatrics Cornell website page |
| P1.0773 | No Doc ID | No Doc ID | | dussaut art |
| P1.0774 | EMar-PPR-000682 | EMar-PPR-001016 | 7/13/2023 | Mar, Erika Plaintiff Produced Records |

| P1.0775 | Minor-RM-SRMC-MD-000001 | Minor-RM-SRMC-MD-000026 | 10/18/2022 | Mar, RaiLee  Summersville Regional Medical center/ Summersville Memorial Hospital |
| P1.0776 | Minor-RM-CAMC-MD-000001 | Minor-RM-CAMC-MD-000750 | 10/11/2022 | Mar, RaiLee Charleston Area Medical Center |
| P1.0777 | EMar-SRMC-MD-000001 | EMar-SRMC-MD-000089 | 10/18/2022 | Mar, Ericka Summersville Regional Medical Center/ Summersville Memorial Hospital |
| P1.0778 | No Doc ID | No Doc ID | | Second Amended Rule 26(a)(2)(B) Expert Report of Camilia R. Martin, M.D., MLS. |
| P1.0779 | No Doc ID | No Doc ID | | Exhibit B to Report of Dr. Cami Martin (Mar) Amended Materials Considered |
| P1.0780 | No Doc ID | No Doc ID | 8/15/2023 | Deposition of Ericka Mar |
| P1.0781 | No Doc ID | No Doc ID | 12/13/2024 | Deposition of Chandani Dezure |
| P1.0782 | No Doc ID | No Doc ID | 9/9/2024 | Deposition of Stefan Maxwell |
| P1.0783 | No Doc ID | No Doc ID | 9/4/2024 | Deposition of Mary Patricia |
| P1.0784 | No Doc ID | No Doc ID | 4/6/2015 | Association Between Admission Temperature and Mortality and Major Morbidity in Preterm Infants Born at Fewer Than 33 Weeks' Gestation |
| P1.0785 | No Doc ID | No Doc ID | 2021 | Outcomes of neonatal hypothermia among very low birth weight infants: a Metaanalysis |
| P1.0786 | No Doc ID | No Doc ID | 2014 | Calendar of feedings |
| P1.0787 | No Doc ID | No Doc ID | 4/8/2022 | The Mean Platelet Volume Combined with Procalcitonin as an Early Accessible Marker Helps to Predict the Severity of Necrotizing Enterocolitis in Preterm Infants |
| P1.0788 | No Doc ID | No Doc ID | 2016 | Biomarkers for the diagnosis of neonatal sepsis and necrotizing enterocolitis: Clinical practice guidelines |
| P1.0789 | No Doc ID | No Doc ID | 2017 | Clinical Utility and Measurement of Procalcitonin |
| P1.0790 | No Doc ID | No Doc ID | 9/29/2023 | Diagnostic and prognostic value of PCT and RDW in premature infants with septicemia |
| P1.0791 | No Doc ID | No Doc ID | 3/16/2011 | Comparison of the efficacy of serum amyloid A, C-reactive protein, and procalcitonin in the diagnosis and follow-up of necrotizing enterocolitis in premature infan |
| P1.0792 | No Doc ID | No Doc ID | 2001 | Procalcitonin as an acute phase marker |
| P1.0793 | No Doc ID | No Doc ID | 3/1/2012 | Maternal Cigarette Smoking and the Development of Necrotizing Enterocolitis |
| P1.0794 | No Doc ID | No Doc ID | 2021 | Potential Prenatal Origins of Necrotizing Enterocolitis |
| P1.0795 | No Doc ID | No Doc ID | 2016 | The antecedents and correlates of necrotizing enterocolitis and spontaneous intestinal perforation among infants born before the 28th week of gestation |
| P1.0796 | No Doc ID | No Doc ID | 3/31/2017 | Maternal Smoking during Pregnancy and Necrotizing -Enterocolitis- associated Infant Mortality in Preterm Babies |
| P1.0797 | No Doc ID | No Doc ID | 2015 | Adverse Impact of Maternal Cigarette Smoking on Preterm Infants: A Population-Based Cohort Study |
| P1.0798 | No Doc ID | No Doc ID | 2013 | Chorioamnionitis as a Risk Factor for Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis |
| P1.0799 | No Doc ID | No Doc ID | 6/4/2009 | Histologic chorioamnionitis, fetal involvement, and antenatal steroids: effects on neonatal outcome in preterm infants |
| P1.0800 | No Doc ID | No Doc ID | 11/24/2021 | Placental histology predicted adverse outcomes in extremely premature neonates in Norway-population-based study |
| P1.0801 | No Doc ID | No Doc ID | 4/23/2019 | Maternal and placental risk factors associated with the development of necrotizing enterocolitis (NEC) and its severity |
| P1.0802 | ABT_Jupiter02873993 | ABT_Jupiter02874001 | 2010 | AN study ZA05 "Prevention and treatment regimens are of critical need to reduce the incidence and severity of NEC in all premature infants, but particularly in infants fed cow's milk-based formulas" |
| P1.0803 | ABT_Jupiter02878244 | ABT_Jupiter02878252 | 11/18/2016 | Milestone summary for Collaborative Project entitled, "The role of human milk oligosaccharides in the premature infant with NEC: a preclinical study". |
| P1.0804 | ABT_Jupiter01885917 | ABT_Jupiter01885943 | 10/3/2018 | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers with either lactose or maltodextrin |
| P1.0805 | ABT_Jupiter0049432 | ABT_Jupiter0049437 | 3/1/2018 | The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas With Either Lactose or Maltodextrin |

| | | | | |
|---|---|---|---|---|
| P1.0806 | ABT_Jupiter01799369 | ABT_Jupiter01799370 | 10/9/2015 | EMAIL Sanglid showing that giving PN fed pre-term pig amniotic fluid reduces NEC and diarrhea when animals were put on full EN feeding |
| P1.0807 | ABT_Jupiter02438087 | ABT_Jupiter02438087 | 7/2/2015 | Timeline and List of Abbott Related documents of Attempts to Solve CSS/MDX NEC Problem |
| P1.0808 | ABT_Jupiter02874029 | ABT_Jupiter02874034 | 12/16/2010 | Abbott Hired Tappenden to do Confidential Study on GI maturation in piglets/rats |
| P1.0809 | ABT_Jupiter02842450 | ABT_Jupiter02842451 | 11/22/2011 | Fee Agreement for Invitro Study conducted by Abbott |
| P1.0810 | ABT_Jupiter02438154 | ABT_Jupiter02438154 | 2/25/2010 | Presentation conducted by Abbott - Key Part "Aspirational benefit: reduce NEC in the NICU" |
| P1.0811 | ABT_Jupiter02438076 | ABT_Jupiter02438076 | 8/12/2013 | Abstract Score Card - Ante Score Card |
| P1.0812 | ABT_Jupiter01862078 | ABT_Jupiter01862143 | 4/12/2017 | Presentation Re Human Milk Oligosacharides and NEC: Is there finally hope on the horizon |
| P1.0813 | ABT_Jupiter02878172 | ABT_Jupiter02878193 | 11/28/2018 | ZB45 John Hopkins Amendment 2 Report |
| P1.0814 | ABT_Jupiter01689324 | ABT_Jupiter01689389 | 5/1/2017 | HACKAM HMO NEC talk 4-25-17 Re Human Milk Oligosaccharides |
| P1.0815 | ABT_Jupiter00692000 | ABT_Jupiter00692071 | 9/15/2016 | Hackam discussion of C34 or Compound 34 to reduce TLR4 signaling in human tissue from infants with NEC, is compound 34 possibly imitation amniotic fluid |
| P1.0816 | ABT_Jupiter00403124 | ABT_Jupiter00403124 | 4/20/2021 | Email re 2FL List of successful 2FL studies reducing NEC |
| P1.0817 | ABT_Jupiter00388695 | ABT_Jupiter00388731 | 2/26/2020 | Translational Advances in Pediatric Nutrition and Gastroenterology: New Insights from Pig Models |
| P1.0818 | ABT_Jupiter00388694 | ABT_Jupiter00388694 | 2/26/2020 | Email re publication in defense of pig model used for defending abbott pre clinical research |
| P1.0819 | ABT_Jupiter00325923 | ABT_Jupiter00325926 | 2013 | PROPOSED STUDY ZA99 WITH HACKAM |
| P1.0820 | ABT_Jupiter00325843 | ABT_Jupiter00325853 | 8/28/2019 | The human milk oligosaccharides 2'-fucosyllactose and 6'- sialyllactose protect against the development of necrotizing enterocolitis by inhibiting toll-like receptor 4 signaling |
| P1.0821 | ABT_Jupiter00325783 | ABT_Jupiter00325812 | 2019 | The human milk oligosaccharides 2'-Fucosyllactose and 6'-Sialyllactose protect against the development of necrotizing enterocolitis by inhibiting bacteria-induced Toll-Like Receptor 4 signaling. |
| P1.0822 | ABT_Jupiter00313747 | ABT_Jupiter00313755 | 2/22/2011 | Comax Artifical Flavors |
| P1.0823 | ABT_Jupiter00312906 | ABT_Jupiter00312908 | 12/12/2008 | Statement on Color Variation in HMF |
| P1.0824 | ABT_Jupiter00189244 | ABT_Jupiter00189249 | 6/30/2009 | Pediatric R & D YTD 2009 Accomplishments |
| P1.0825 | ABT_Jupiter00189243 | | 2009 | Goals 2009 Interim Assessment |
| P1.0826 | ABT_Jupiter00189076 | | 10/29/2020 | Scheduling a Call |
| P1.0827 | ABT_Jupiter00052560 | ABT_Jupiter00052597 | 5/5/2020 | US Patent Davis et al Patent No. US10,639,319 B2 |
| P1.0828 | ABT_Jupiter00048476 | | 4/27/2020 | Evening Deck |
| P1.0829 | ABT_Jupiter00047580 | ABT_Jupiter00047651 | 4/27/2020 | Pediatric Nutrition Science Team Review (Evening Session) |
| P1.0830 | ABT_Jupiter00036271 | | 6/18/2025 | Independent Investigator, Publication, Bovine Colostrum Human Milk Fortifier compared to Mead Johnson Human Milk Fortifier and Nestle PreNAN Human Milk Fortifier, Outcomes in Preterm Piglet Model |
| P1.0831 | ABT_Jupiter00036259 | | 7/19/2018 | FYI-Bovine Colostrum Study in Preterm Piglets |
| P1.0832 | ABT_Jupiter00036006 | | 9/25/2017 | Copy of Clearinghouse Data for Resource Allocation |
| P1.0833 | ABT_Jupiter00033825 | ABT_Jupiter00033881 | | Nutrition Science Preterm Infant Nutrition Surveillance |
| P1.0834 | ABT_Jupiter00033824 | | 5/6/2020 | Global Surveillnace Preterm Infant Nutrition |
| P1.0835 | ABT_Jupiter00016349 | ABT_Jupiter00016353 | | The Development of Animal Models for the Study of Necrotizing Enterocolitis |
| P1.0836 | ABT_Simmons00193422 | ABT_Simmons00193425 | | Technology Comparison for NICU Feeding Tolerance - Stage 2 |
| P1.0837 | ABT_Simmons00193373 | ABT_Simmons00193395 | 2010 | Hackam 2010 Abbott Report - Final |
| P1.0838 | ABT_Simmons00193397 | ABT_Simmons00193420 | 6/17/2011 | Invention Disclosure Form/Patentability |
| P1.0839 | ABT_Simmons00193370 | ABT_Simmons00193372 | | Discovery Technology 2011 Initial Project Research Plan |
| P1.0840 | ABT_Simmons00193358 | ABT_Simmons00193369 | 12/15/2009 | The Protective Role of Microbial DNA in NEC and Experimental Sepsis |
| P1.0841 | ABT_Simmons00141663 | ABT_Simmons00141713 | 11/21/1997 | Growth and Tolerance of Term Infants Fed a Formula Containing an Oligosaccharide |
| P1.0842 | ABT_Simmons00104674 | ABT_Simmons00104686 | | Effect of Fat System on Intestinal Inflammation and NEC |
| P1.0843 | ABT_Simmons00193333 | ABT_Simmons00193349 | 6/19/2015 | Approved Research Protocol. Piglet Model of NEC |

| | | | | |
|---|---|---|---|---|
| P1.0844 | ABT_Simmons00193350 | | 6/4/2013 | IACUC Approval: Regulation of Intestinal Mucosal Injury and Repair in NEC and After Trauma/Hemorrhagic Shock |
| P1.0845 | ABT_Simmons00193352 | ABT_Simmons00193353 | 1/31/2013 | IACUC Modification Approval. Piglet Model of NEC |
| P1.0846 | ABT_Jupiter00016326 | ABT_Jupiter00016331 | | Animal Models to Study Neonatal Nutrition in Humans |
| P1.0847 | ABT_Jupiter00052817 | | 1/28/2021 | 2FL NEC Severity Clinical Association Data |
| P1.0848 | Platform_Jupiter00111913 | ABT_Jupiter00111914 | 5/10/2021 | Platform Cross-Pollination Meeting April 2021 |
| P1.0849 | ABT_Jupiter00307355 | ABT_Jupiter00307355 | | SHMF HP CL - Question and Answer Guide |
| P1.0850 | ABT_Jupiter00325383 | ABT_Jupiter00325418 | | L. Rhamnosus Prevents NEC in Mice and Piglets via TLPR9 |
| P1.0851 | ABT_Jupiter00325506 | ABT_Jupiter00325546 | | L. Rhamnosus Attenuates NEC Severity in Mice and Pigs |
| P1.0852 | ABT_Jupiter00530727 | ABT_Jupiter00530728 | 7/25/2017 | Medical Safety Assessment on 6SL |
| P1.0853 | ABT_Jupiter00530729 | ABT_Jupiter00531116 | 12/27/2011 | A 3 Week Dietary Toxicity Study of HMF in Farm Piglets - Audited Draft |
| P1.0854 | ABT_Jupiter00958242 | ABT_Jupiter00958257 | 6/1/2015 | The Role of Human Mild Oligosaccharides in the Prevention of Brain Injury in the Premature Infance with NEC: A Pre-Clinical Study |
| P1.0855 | ABT_Jupiter00958282 | ABT_Jupiter00958294 | 12/9/2016 | Material Transfer and Research Agreement |
| P1.0856 | ABT_Jupiter00958310 | ABT_Jupiter00958313 | | The Role of HMO's in White Matter Injury in the Brain and Neurocognition, Intestinal Motility, and Gut-Brain Signaling in Experimental Models of Premature Infants with NEC |
| P1.0857 | ABT_Jupiter00958321 | ABT_Jupiter00958327 | 11/23/2020 | Amendment to the Material Transfer and Research Agreement |
| P1.0858 | ABT_Jupiter00969351 | ABT_Jupiter00969359 | 3/20/2014 | Revised Version - Lactobacillus rhamnosus HN001 Decreased the Severity of NEC in Neonatal Mice and Preterm Piglets via Activation of Toll-Like Receptor 9 |
| P1.0859 | ABT_Jupiter01888791 | ABT_Jupiter01888792 | 10/17/2009 | Buddington Protocol Approval Form |
| P1.0860 | ABT_Jupiter01888793 | ABT_Jupiter01888796 | 9/18/2009 | Exhibit A2: Abbott Nutrition Study ZA05 |
| P1.0861 | ABT_Jupiter01888797 | ABT_Jupiter01888807 | 7/9/2009 | IACUC Protocol for the Use of Live Vertebrates for Research |
| P1.0862 | ABT_Jupiter01888821 | ABT_Jupiter01888831 | 7/9/2009 | IACUC Protocol for the Use of Live Vertebrates for Research |
| P1.0863 | ABT_Jupiter01888833 | | 1/13/2010 | ZA05 Initial Study Payment |
| P1.0864 | No Doc ID | No Doc ID | | Feeding Similac Special Care (instead of human milk) to a preterm infant significantly increases the risk of Necrotizing Interocolitis -Witness circled 'Disagree' |
| P1.0865 | No Doc ID | No Doc ID | | Feeding Similac Special Care (instead of human milk) to a preterm infant significantly increases the risk of Necrotizing Interocolitis -Witness circled 'Disagree' |
| P1.0866 | ABT_Jupiter02055510 | ABT_Jupiter02055534 | 1/31/2016 | Performance Review 2015 Performance Assessment - Employee |
| P1.0867 | ABT_Simmons00165230 | ABT_Simmons00165324 | 2012 | Pediatric Nutrition Product Guide 2013 |
| P1.0868 | ABT_Jupiter05383285 | ABT_Jupiter05383285 | | ABT directions to sales force RE: American Academy of Pediatrics reaffirming their position statement, Breastfeeding and the Use of Human Milk |
| P1.0869 | No Doc ID | No Doc ID | | Similac Special Care is a risk factor for necrotizing enterocolitis - neither 'agree' or disagree' is circled |
| P1.0870 | ABT_Jupiter01647398 | ABT_Jupiter01647398 | 9/24/2012 | Similac Preterm Brands |
| P1.0871 | ABT_Jupiter03518320 | ABT_Jupiter03518320 | 3/1/2019 | New Hire Sales Training Phase 1 Downstream Model |
| P1.0872 | No Doc ID | No Doc ID | | Do mothers have a right to know of any safety problems associated with nutritional products? "yes" and "agree" circled |
| P1.0873 | ABT_Jupiter05301621 | ABT_Jupiter05301621 | 1/29/2010 | Prolacta Board Meeting |
| P1.0874 | No Doc ID | No Doc ID | | Similac Special Care is a risk factor for necrotizing enterocolitis - disagree' is circled |
| P1.0875 | ABT_Jupiter01889147 | ABT_Jupiter01889148 | 8/1/2012 | Project Information Form (PIF), Project Title: Effect of novel ingredients in a neonatal rat model |
| P1.0876 | ABT_Jupiter02444294 | ABT_Jupiter02444316 | 12/4/2013 | Abbott NEC Project ZA-67 Interim Report |
| P1.0877 | ABT_Jupiter05749984 | ABT_Jupiter05749984 | | Role of formula fat and inadequte fat digestion in NEC development |
| P1.0878 | No Doc ID | No Doc ID | | photo |
| P1.0879 | No Doc ID | No Doc ID | 10/26/2023 | FDA Raises Concerns About Probiotic Products Sold for Use in Hospitalized Preterm Infants |
| P1.0880 | ABT_Jupiter03437908 | ABT_Jupiter03437909 | 12/16/2019 | Request: NeoSure Retention Data |
| P1.0881 | ABT_Jupiter00203315 | ABT_Jupiter00203319 | 4/11/2020 | RE:Send - NICU Training Module includes Infant Gut Microbiome and Disease Awareness Section |
| P1.0882 | ABT_Jupiter01993390 | ABT_Jupiter01993392 | 4/21/2021 | Information Letter Regarding Post-Discharge Use of HMF's in Preterm Infants |
| P1.0883 | ABT_Jupiter00094494 | ABT_Jupiter00094504 | 12/18/2020 | Similac Probiotic Tri-Blend |
| P1.0884 | ABT_Jupiter00074704 | ABT_Jupiter00074704 | 2/4/2020 | 2019 Pediatric Marketing Awards Finalists and Winners |
| P1.0885 | No Doc ID | No Doc ID | 6/1/2020 | Our Global Policy on the Marketing of Infant Formula |

| | | | | |
|---|---|---|---|---|
| P1.0886 | ABT_Jupiter00054902 | ABT_Jupiter00054916 | 10/23/2020 | IMAGINE 2020 Submission - NICU Targeted Fortification |
| P1.0887 | ABT_Jupiter00290971 | ABT_Jupiter00290972 | 12/16/2019 | Premature Nutrition Discharge Program - HP CL Offer Update |
| P1.0888 | No Doc ID | No Doc ID | 10/24/2023 | Warning Letter - FDA |
| P1.0889 | ABT_Jupiter00451205 | ABT_Jupiter00451219 | 12/28/2020 | Please Review - Krizek - 2020 Performance Assessment |
| P1.0890 | ABT_Jupiter00054536 | ABT_Jupiter00054541 | 12/7/2020 | Self Assessment |
| P1.0891 | ABT_Jupiter00074133 | ABT_Jupiter00074139 | 1/22/2020 | Pre-Read NeoSure Retention Meeting Tomorrow |
| P1.0892 | ABT_Jupiter03447935 | ABT_Jupiter03447937 | 6/30/2021 | Preterm Discharge Nutrition Program Product Discontinuations |
| P1.0893 | ABT_Jupiter00452694 | ABT_Jupiter00452699 | 6/3/2019 | Preterm Discharge Nutrition Program Expansion Planning |
| P1.0894 | ABT_Jupiter00054036 | ABT_Jupiter00054071 | 5/2/2019 | URGENT - Preterm Discharge Options for Abbott Nutrition |
| P1.0895 | ABT_Jupiter01998272 | ABT_Jupiter01998276 | 2/6/2020 | Re: NeoSure Sales Aids |
| P1.0896 | ABT_Jupiter00811576 | ABT_Jupiter00811578 | 6/15/2021 | Updated AAP Report Objection Handler/FAQ |
| P1.0897 | ABT_Jupiter00442661 | ABT_Jupiter00442670 | 3/1/2021 | Q1 2021 Hospital/NICU Competitive Actions Wargame |
| P1.0898 | ABT_Jupiter03442187 | ABT_Jupiter03442188 | 2/26/2020 | Expanded Resource Review Reference |
| P1.0899 | ABT_Jupiter00067680 | ABT_Jupiter00067682 | 8/25/2020 | RE: Impact of Continuum of Care Program? |
| P1.0900 | ABT_Jupiter03649506 | ABT_Jupiter03649521 | 5/29/2020 | RE: Updated TriBlend Sales Material |
| P1.0901 | No Doc ID | No Doc ID | | Courtney Krizek Resume |
| P1.0902 | ABT_Jupiter02480163 | ABT_Jupiter02480165 | 12/11/2019 | Courtney 2019 Year End Review |
| P1.0903 | No Doc ID | No Doc ID | 6/6/2021 | Use of Probiotics in Preterm Infants |
| P1.0904 | ABT_Jupiter03424775 | ABT_Jupiter03424776 | 8/25/2021 | The Microbiome & Preterm Infant: Gut Immaturity & Dysbiosis |
| P1.0905 | ABT_Jupiter00281128 | ABT_Jupiter00281159 | 7/23/2021 | FW: CS Deck |
| P1.0906 | ABT_Jupiter03651753 | ABT_Jupiter03651838 | 6/24/2019 | Probiotics Follow-Up |
| P1.0907 | No Doc ID | No Doc ID | | Guidelines on Optimal Feeding of Low Birth-Weight Infants in Low-and-Middle Income Countries |
| P1.0908 | No Doc ID | No Doc ID | 11/7/2023 | World Population Review - High Income Countries 2023 |
| P1.0909 | No Doc ID | No Doc ID | | Life Tables by World Bank Income Group High-Income Countries |
| P1.0910 | No Doc ID | No Doc ID | | World Bank Analytical Classifications |
| P1.0911 | No Doc ID | No Doc ID | | UNICEF - Acceptable Medical Reasons for Use of Breast Milk Substitutes |
| P1.0912 | No Doc ID | No Doc ID | 6/19/2024 | Abbott Could Not Reach Mothers in A NICU |
| P1.0913 | No Doc ID | No Doc ID | 6/19/2024 | What Would Mead Do Sticky Note |
| P1.0914 | No Doc ID | No Doc ID | 6/19/2024 | Miles White, CEO, What did you do? Nothing |
| P1.0915 | ABT_Jupiter5772495 | ABT_Jupiter5772495 | 1/24/2014 | "Im not real supporting of Prolacta or Deals like that" |
| P1.0916 | No Doc ID | No Doc ID | 6/19/2024 | Abbott promotes product that decreases NEC, Opportunity to buy, he finds it meaningless |
| P1.0917 | No Doc ID | No Doc ID | | Memo re colomask cases and discovery |
| P1.0918 | GILLProduced_000199 | GILLProduced_000202 | | Memo re recall for formula |
| P1.0919 | ABT_Jupiter01733378 | ABT_Jupiter01733390 | 2010 | Presentation on Prolacta preventing NEC |
| P1.0920 | No Doc ID | No Doc ID | 6/19/2024 | R+D to try to make formula closer to human milk |
| P1.0921 | No Doc ID | No Doc ID | 6/19/2024 | Abbott Could Not Reach Mothers in A NICU |
| P1.0922 | No Doc ID | No Doc ID | 1/14/2014 | Walk through Prolacta Deck email |
| P1.0923 | No Doc ID | No Doc ID | 6/19/2024 | Deposition of Miles White |
| P1.0924 | ABT_Jupiter00595442 | ABT_Jupiter00595442 | 1/3/2014 | Invitation: Lunch and Learn:  Metabolon, Inc (May 14 11:30 AM EDT in RP3-CFA/COLUMBUS RP3 Conference Center@ABBOTT) |
| P1.0925 | ABT_Jupiter00635173 | ABT_Jupiter00635173 | | Dr. Randall Buddington - Insights from a Prenatal Piglet Model of Necrotizing Enterocolitis |
| P1.0926 | ABT_Jupiter00635174 | ABT_Jupiter00635174 | | Dr. Randall Buddington - Insights from a Prenatal Piglet Model of Necrotizing Enterocolitis |
| P1.0927 | ABT_Jupiter00635177 | ABT_Jupiter00635177 | | Lunch and Learn: Metabolon, Inc |
| P1.0928 | ABT_Jupiter00635333 | ABT_Jupiter00635333 | | Presentation of Research at the Cincinnati Perinatal Institute - Drs. Ardythe Morrow and Kurt Schibler |
| P1.0929 | ABT_Jupiter01446656 | ABT_Jupiter01446661 | 5/15/2007 | Fw: RPD FASTSCAN - Alerting Service 5/15/2007 |
| P1.0930 | ABT_Jupiter01734338 | ABT_Jupiter01734338 | 11/20/2012 | Dr. Randall Buddington - Insights from a Prenatal Piglet Model of Necrotizing Enterocolitis |
| P1.0931 | ABT_Jupiter01816276 | ABT_Jupiter01816276 | 10/10/2012 | Presentation of Research at the Cincinnati Perinatal Institute - Drs. Ardythe Morrow and Kurt Schibler |
| P1.0932 | ABT_Jupiter01817538 | ABT_Jupiter01817538 | 10/10/2012 | Dr. Randall Buddington - Insights from a Prenatal Piglet Model of Necrotizing Enterocolitis |
| P1.0933 | ABT_Jupiter01817540 | ABT_Jupiter01817540 | 10/10/2012 | Discussion - Dr. Buddington's Prenatal Piglet Model of NEC |
| P1.0934 | ABT_Jupiter01817541 | ABT_Jupiter01817541 | 10/10/2012 | Dr. Randall Buddington - Insights from a Prenatal Piglet Model of Necrotizing Enterocolitis |
| P1.0935 | ABT_Jupiter01817606 | ABT_Jupiter01817606 | 10/10/2012 | "Simulated Amniotic Fluid" to target gut maturity, Feeding Intolerance, NEC - potential ingredients |

| | | | | |
|---|---|---|---|---|
| P1.0936 | ABT_Jupiter02298355 | ABT_Jupiter02298355 | 10/30/2012 | Dr. Randall Buddington - Insights from a Prenatal Piglet Model of Necrotizing Enterocolitis |
| P1.0937 | ABT_Jupiter02298504 | ABT_Jupiter02298504 | 10/30/2012 | Lunch and Learn:  Metabolon, Inc |
| P1.0938 | ABT_Jupiter02696129 | ABT_Jupiter02696134 | 1/12/2010 | 2009 PR-Winship- self.doc |
| P1.0939 | ABT_Jupiter02696135 | ABT_Jupiter02696140 | 1/15/2010 | 2009 PR-Winship-self v2.doc |
| P1.0940 | ABT_Jupiter02696141 | ABT_Jupiter02696147 | 1/18/2010 | 2009 PR-Winship.doc |
| P1.0941 | ABT_Jupiter02799609 | ABT_Jupiter02799613 | 12/4/2009 | 2010 Draft impacts-Winship v1.doc |
| P1.0942 | ABT_Jupiter02799614 | ABT_Jupiter02799618 | 1/12/2010 | 2010 Goals-Winship Final.doc |
| P1.0943 | ABT_Jupiter02799619 | ABT_Jupiter02799623 | 3/3/2009 | f2009TimImp_RB edits.doc |
| P1.0944 | ABT_Jupiter02951349 | ABT_Jupiter02951354 | 5/15/2007 | Fw: RPD FASTSCAN - Alerting Service 5/15/2007 |
| P1.0945 | ABT_Jupiter03778670 | ABT_Jupiter03778671 | | March Close LBE Exception Report |
| P1.0946 | ABT_Jupiter03778913 | ABT_Jupiter03778915 | | Re: LBE Review File |
| P1.0947 | ABT_Jupiter03778917 | ABT_Jupiter03778918 | | LBE Review File |
| P1.0948 | ABT_Jupiter03778920 | ABT_Jupiter03778921 | | Global Exception Report - April |
| P1.0949 | ABT_Jupiter03778928 | ABT_Jupiter03778930 | | Re: LBE Review File |
| P1.0950 | ABT_Jupiter03779292 | ABT_Jupiter03779331 | 2011 | Fw: IN Newsletter 2011 (3) |
| P1.0951 | ABT_Jupiter03939001 | ABT_Jupiter03939068 | 2010 | Fw: IN Newsletter 2010 (4) |
| P1.0952 | ABT_Jupiter05316184 | ABT_Jupiter05316186 | | Information Update - Subject has changed: Guest Speaker: Garry Buettner (Free Radical and Radiation Biology Dept. of Radiation Oncology and ESR Facility College of Medicine) Presenting: Nutraceuticals for mitochondrial function and metabolic boost:. A new approach to healing and health |
| P1.0953 | ABT_Jupiter05316191 | ABT_Jupiter05316193 | | Informal Discussion with Dr. Buettner, U of Iowa, Nutritional Restoration of Redox Buffers and Other Free Radiacal Topics |
| P1.0954 | ABT_Jupiter05330346 | ABT_Jupiter05330347 | | Informal Discussion with Dr. Buettner, U of Iowa, Nutritional Restoration of Redox Buffers and Other Free Radiacal Topics |
| P1.0955 | ABT_Jupiter05330352 | ABT_Jupiter05330353 | | Guest Speaker:  Garry Buettner (Free Radical and Radiation Biology Dept. of Radiation Oncology and ESR Facility College of Medicine)  Presenting: Nutraceuticals for mitochondrial function and metabolic boost:.  A new approach to healing and health |
| P1.0956 | ABT_Jupiter06070788 | ABT_Jupiter06070795 | 12/28/2010 | 84035_EAACI London 2010-Buck.pdf |
| P1.0957 | ABT_Jupiter06107738 | ABT_Jupiter06107738 | | Confirmed: TIMSAPP project review (Feb 1 09:15 AM EST in RP4-3B/COLUMBUS RP4@ABBOTT) |
| P1.0958 | ABT_Jupiter06107740 | ABT_Jupiter06107740 | | Meeting April 18 |
| P1.0959 | ABT_Jupiter06107750 | ABT_Jupiter06107750 | | Confirmed: Discovery Technology Full Team Meeting - SameTime link |
| P1.0960 | ABT_Jupiter06109687 | ABT_Jupiter06109687 | | Monthly Discovery Team Meeting |
| P1.0961 | ABT_Jupiter06109689 | ABT_Jupiter06109689 | | May Program Dashboard |
| P1.0962 | No Doc ID | No Doc ID | 1/18/2024 | Barrett Reis, Bridget Deposition Transcript Vol I |
| P1.0963 | No Doc ID | No Doc ID | 4/24/2024 | Barrett Reis, Bridget Deposition Transcript Vol II |
| P1.0964 | No Doc ID | No Doc ID | 9/6/2024 | Barrett Reis, Bridget Deposition Transcript Vol III |
| P1.0965 | No Doc ID | No Doc ID | 8/31/2023 | Bouzamondo, Hakim Deposition Transcript |
| P1.0966 | No Doc ID | No Doc ID | 8/17/2023 | Buck, Rachel Deposition Transcript |
| P1.0967 | No Doc ID | No Doc ID | 5/1/2024 | Calamari, Christopher Deposition Transcript |
| P1.0968 | No Doc ID | No Doc ID | 9/6/2023 | Colombo, Courtney Deposition Transcript |
| P1.0969 | No Doc ID | No Doc ID | 4/5/2024 | Dahms, Robert Deposition Transcript |
| P1.0970 | No Doc ID | No Doc ID | 5/24/2024 | Das,Tapas Deposition Transcript |
| P1.0971 | b | No Doc ID | 9/19/2024 | Fasching,Francis Deposition Transcript |
| P1.0972 | No Doc ID | No Doc ID | 4/23/2024 | Hanlon,Paul Deposition Transcript |
| P1.0973 | No Doc ID | No Doc ID | 1/31/2024 | Hicks, Penni Deposition Transcript |
| P1.0974 | No Doc ID | No Doc ID | 11/7/2023 | Krizek, Courtney Deposition Transcript |
| P1.0975 | No Doc ID | No Doc ID | 9/27/2023 | Kuchan, Matthew Deposition Transcript Vol I |
| P1.0976 | No Doc ID | No Doc ID | 2/8/2024 | Kuchan, Matthew Deposition Transcript Vol II |
| P1.0977 | No Doc ID | No Doc ID | 7/25/2023 | Mackey, Amy Deposition Transcript |
| P1.0978 | No Doc ID | No Doc ID | 5/31/2024 | Masor, Marc Deposition Transcript |
| P1.0979 | No Doc ID | No Doc ID | 5/31/2023 | Rooney, Debra Deposition Transcript |
| P1.0980 | No Doc ID | No Doc ID | 6/6/2023 | Spilker, Robyn Deposition Transcript |
| P1.0981 | No Doc ID | No Doc ID | 8/20/2024 | Suarez, Fabriz Deposition Transcript |
| P1.0982 | No Doc ID | No Doc ID | 5/17/2023 | Tancrede, Adam Deposition Transcript |
| P1.0983 | No Doc ID | No Doc ID | 6/7/2023 | Thompson, Melody Deposition Transcript |
| P1.0984 | No Doc ID | No Doc ID | 10/27/2023 | Williams, Larry Deposition Transcript Vol I |
| P1.0985 | No Doc ID | No Doc ID | 5/22/2024 | Williams, Larry Deposition Transcript Vol II |
| P1.0986 | No Doc ID | No Doc ID | 1/9/2025 | Paradeep Chintagunta Deposition Transcript |

| | | | | |
|---|---|---|---|---|
| P1.0987 | No Doc ID | No Doc ID | 2/11/2025 | Camilia Martin Deposition Transcript Vol 1 |
| P1.0988 | No Doc ID | No Doc ID | 2/12/2025 | Camilia Martin Deposition Transcript Vol 2 |
| P1.0989 | No Doc ID | No Doc ID | 1/23/2025 | Brian Smith Deposition Transcript Vol 1 |
| P1.0990 | No Doc ID | No Doc ID | 1/24/2025 | Brian Smith Deposition Transcript Vol 2 |
| P1.0991 | No Doc ID | No Doc ID | 1/10/2025 | Amanda Stare Deposition Transcript |
| P1.0992 | No Doc ID | No Doc ID | 1/7/2025 | John Wallingford Deposition Transcript |
| P1.0993 | No Doc ID | No Doc ID | 1/17/2025 | Robert Makuch deposition Transcript |
| P1.0994 | No Doc ID | No Doc ID | 9/12/2024 | Deposition of Karen Goehring |
| P1.0995 | No Doc ID | No Doc ID | 9/27/2024 | September 27, 2024 Prepared  Dr. Logan Spector Epidemiology: Necrotizing Enterocolitis and Bovine-Bases Nutritional Products |
| P1.0996 | No Doc ID | No Doc ID | 1/16/2025 | September 27, 2024  Amended January 16, 2025 Prepared  Dr. Logan Spector Epidemiology: Necrotizing Enterocolitis and Bovine-Bases Nutritional Products |
| P1.0997 | No Doc ID | No Doc ID | 1/17/2025 | Amended and Supplemental Report  January 17,2025 Prepared by Dr. Logan Spector Epidemiology: Necrotizing Enterocolitis and Bovine-Bases Nutritional Products |
| P1.0998 | No Doc ID | No Doc ID | 1/17/2025 | Declaration of Dr Logan Spector |
| P1.0999 | No Doc ID | No Doc ID | | Spector Materials considered |
| P1.1000 | No Doc ID | No Doc ID | | Spector Irrelevant 5573 |
| P1.1001 | No Doc ID | No Doc ID | 9/27/2024 | Declaration of Dr Logan Spector |
| P1.1002 | No Doc ID | No Doc ID | 9/23/2024 | Spector Curriculum Vitae |
| P1.1003 | No Doc ID | No Doc ID | 9/27/2024 | Dezure Expert report and declaration - attached |
| P1.1004 | No Doc ID | No Doc ID | 5/1/2004 | Jakki Mohr Expert Report: Abbott Nutrition Formula Marketing Evaluation attached May 2004 CV (p.436) |
| P1.1005 | No Doc ID | No Doc ID | 11/1/2024 | Jakki Mohr Expert Report: Abbott Nutrition Formula Marketing Evaluation |
| P1.1006 | No Doc ID | No Doc ID | 9/27/2024 | Rule 26 Expert Report of Darren Scheer |
| P1.1007 | No Doc ID | No Doc ID | | Scheer Curriculum Vitae |
| P1.1008 | Scheer Testomonies | No Doc ID | | Scheer Testomonies |
| P1.1009 | No Doc ID | No Doc ID | | Scheer List of Materials Considered |
| P1.1010 | No Doc ID | No Doc ID | 9/27/2024 | Declaration of Darren Scheer |
| P1.1011 | No Doc ID | No Doc ID | 9/27/2024 | Expert Report of Jennifer MS Sucre |
| P1.1012 | No Doc ID | No Doc ID | 11/4/2024 | Expert Report of Jennifer MS Sucre Amended November 4, 2024 |
| P1.1013 | No Doc ID | No Doc ID | 12/16/2024 | Expert Report of Jennifer MS Sucre Amended December 16, 2024 |
| P1.1014 | No Doc ID | No Doc ID | 11/25/2024 | Scure Rebuttal Report  re: Camila Martin and Erika Claud |
| P1.1015 | No Doc ID | No Doc ID | 9/1/2024 | Jennifer Srygley Sucre Curriculum Vitae |
| P1.1016 | No Doc ID | No Doc ID | 9/27/2024 | Declaration of Dr Jennifer Sucre |
| P1.1017 | No Doc ID | No Doc ID | | Scure Search Strategy table |
| P1.1018 | No Doc ID | No Doc ID | 6/1/2024 | Betendky CV, Methods, declaration, testimony |
| P1.1019 | No Doc ID | No Doc ID | 1/16/2025 | Declaration of Dr Rebecca Betensky |
| P1.1020 | No Doc ID | No Doc ID | 12/23/2024 | Deposition Transcript of Logan Spector |
| P1.1021 | No Doc ID | No Doc ID | 11/13/2024 | Deposition Transcript of Darren Scheer |
| P1.1022 | No Doc ID | No Doc ID | 12/20/2024 | Deposition Transcript of Jennifer Sucre |
| P1.1023 | No Doc ID | No Doc ID | 9/27/2024 | Deposition Transcript of Jakki Mohr |
| P1.1024 | No Doc ID | No Doc ID | 9/27/2024 | Deposition Transcript of Chandani DeZure |
| P1.1025 | No Doc ID | No Doc ID | 12/11/2024 | Deposition Transcript of Rebecca Betensky |
| P1.1026 | No Doc ID | No Doc ID | | amended notice of deposition of Karen Goehring |
| P1.1027 | No Doc ID | No Doc ID | | CV or Karen Goehring |
| P1.1028 | ABT_Jupiter00544325 | ABT_Jupiter00544339 | 3/18/2021 | Email Subject : GH Projects - attached PowerPoint Gut Health Platform Review |
| P1.1029 | ABT_Jupiter05773353 | ABT_Jupiter05773359 | 1/1/2020 | 2020 Performance Assessment -5 Goehring, Karen Courtad |
| P1.1030 | No Doc ID | No Doc ID | | Methods for Decreasing the Incidence of Necrotizing Enterocolitis in Infants, Toddlers, or Children Using Extracted Genomic DNA |
| P1.1031 | No Doc ID | No Doc ID | 12/29/2011 | Document and Transaction History for Patent 61/581,472 |
| P1.1032 | No Doc ID | No Doc ID | 12/31/2010 | Application Data for Patent 61/428,861 |

| | | | | |
|---|---|---|---|---|
| P1.1033 | ABT_Jupiter01105804 | ABT_Jupiter01105807 | 3/23/2020 | Request for Release of Confidential Information- The human milk oligosaccharides 2'-fucosyllactose and 6'-siayllactose attenuate NEC-associated brain injury |
| P1.1034 | ABT_Jupiter02700496 | ABT_Jupiter02700503 | 2/4/2009 | Email Subject: NEC formulations with microbial DNA |
| P1.1035 | ABT_Simmons00193568 | ABT_Simmons00193579 | 8/20/2015 | Johns Hopkins University ZA99 - Material Transfer Agreement OUT |
| P1.1036 | ABT_Simmons00193831 | ABT_Simmons00193834 | 1/11/2016 | The addition of the human milk oligosaccharide 2-fucosyllactose attenuates the severity of |
| P1.1037 | ABT_Simmons00193866 | ABT_Simmons00193878 | 7/8/2016 | The human milk oligosaccharose 2' fucosyllactose attenuates the severity of experimental necrotising enterocolitis by enhancing mesenteric perfusion in the neonatal intestine |
| P1.1038 | No Doc ID | No Doc ID | 7/5/2012 | Patent 2012/0172330 |
| P1.1039 | ABT_Jupiter03773687 | ABT_Jupiter03773687 | 7/7/2016 | PowerPoint 2016 Platform Journal Publicatons |
| P1.1040 | ABT_Jupiter00052776 | ABT_Jupiter00052781 | | Exhibit A Protocol -The role of HMOs in white matter injury in the brain and neurocognition, intestinal motility, and gut-brain signaling in experimental models of premature infants with necrotizing enterocolitis (NEC). Amendment to ZB45 |
| P1.1041 | ABT_Jupiter03825211 | ABT_Jupiter03825211 | 6/26/2017 | Email Subject Discuss ANAM1602 (Preemie HMO Study) |
| P1.1042 | ABT_Jupiter03845698 | ABT_Jupiter03845698 | 2017 | PowerPoint 2017 ANRD Gut Platform |
| P1.1043 | ABT_Simmons00193441 | ABT_Simmons00193441 | 5/16/2012 | PowerPoint Tolerogenic Nucleic Acids Dampen NEC in Rodents |
| P1.1044 | ABT_Jupiter03848839 | ABT_Jupiter03848846 | 9/23/2016 | Similar to Those Who Are Breastfed, Infants Fed a Formula Containing 2'-Fucosyllactose Have Lower Inflammatory Cytokines in a Randomized Controlled Trial |
| P1.1045 | No Doc ID | No Doc ID | 6/1/2014 | "Lactobacillus rhamnosus HN001 decreases the severity of necrotizing enterocolitis in neonatal mice and preterm piglets: evidence in mice for a role of TLR9" |
| P1.1046 | ABT_Jupiter03823908 | ABT_Jupiter03823910 | 1/3/2019 | Email RE: our slides with attached PP slides Know the Difference! Sell the Difference! |
| P1.1047 | ABT_Jupiter03823964 | ABT_Jupiter03823965 | 11/27/2018 | Email RE: RSV speaker Bureau with attached PowerPoint The Next Frontier in Infant Nutrition |
| P1.1048 | No Doc ID | No Doc ID | 10/7/2006 | Article titled "Necrotising Enterocolitis" |
| P1.1049 | No Doc ID | No Doc ID | 2005 | Article titled, "Feeding Strategies and Necrotizing Enterocolitis" |
| P1.1050 | ABT_Jupiter00203475 | ABT_Jupiter00203483 | 12/4/2018 | "Human Milk Oligosaccharides in the Prevention of Necrotizing Enterocolitis: A Journey From In Vitro and In Vivo Models to Mother-Infant Cohort Studies," |
| P1.1051 | BuddingtonProduced_0001 | BuddingtonProduced_0005 | 1/20/2009 | Email re: answers |
| P1.1052 | BuddingtonProduced_0006 | BuddingtonProduced_0011 | 2/9/2009 | Email re: answers |
| P1.1053 | BuddingtonProduced_0012 | BuddingtonProduced_0012 | 2/11/2009 | Email re: good news |
| P1.1054 | BuddingtonProduced_0013 | BuddingtonProduced_0014 | 2/12/2009 | Email re: good news |
| P1.1055 | BuddingtonProduced_0015 | BuddingtonProduced_0015 | 2/12/2009 | Email re: CDA |
| P1.1056 | BuddingtonProduced_0016 | BuddingtonProduced_0016 | 2/15/2009 | Email re: photos |
| P1.1057 | BuddingtonProduced_0017 | BuddingtonProduced_0021 | | Photos from Buddington |
| P1.1058 | BuddingtonProduced_0022 | BuddingtonProduced_0022 | 2/20/2009 | Email re: CDA |
| P1.1059 | BuddingtonProduced_0023 | BuddingtonProduced_0025 | 1/21/2009 | Confidentiality Agreement between Abbott Nutrition and University of Memphis |
| P1.1060 | BuddingtonProduced_0026 | BuddingtonProduced_0030 | 2/24/2009 | Email re: visit |
| P1.1061 | BuddingtonProduced_0031 | BuddingtonProduced_0033 | 1/21/2009 | Confidentiality Agreement between Abbott Nutrition and University of Memphis |
| P1.1062 | BuddingtonProduced_0034 | BuddingtonProduced_0035 | 4/17/2009 | Email re: FYI |
| P1.1063 | BuddingtonProduced_0036 | BuddingtonProduced_0037 | 4/30/2009 | Email re: thanks |
| P1.1064 | BuddingtonProduced_0038 | BuddingtonProduced_0038 | 5/5/2009 | Email re: John Butler |
| P1.1065 | BuddingtonProduced_0039 | BuddingtonProduced_0040 | 5/5/2009 | Email re: meeting with Massroor Pourcyrous |
| P1.1066 | BuddingtonProduced_0041 | BuddingtonProduced_0042 | 5/7/2009 | Email re: receipts |
| P1.1067 | BuddingtonProduced_0043 | BuddingtonProduced_0044 | 6/5/2009 | Email re: follow-up |
| P1.1068 | BuddingtonProduced_0045 | BuddingtonProduced_0046 | 6/8/2009 | Email re: budget for initial 3 litter study |
| P1.1069 | BuddingtonProduced_0047 | BuddingtonProduced_0049 | 6/25/2009 | Email re: mucositis |
| P1.1070 | BuddingtonProduced_0050 | BuddingtonProduced_0051 | 7/14/2009 | Email re: initial experiment |
| P1.1071 | BuddingtonProduced_0052 | BuddingtonProduced_0060 | 7/15/2009 | Email re: University of Memphis - request on-site assessment |
| P1.1072 | BuddingtonProduced_0061 | BuddingtonProduced_0062 | 7/16/2009 | Email re: follow-up |
| P1.1073 | BuddingtonProduced_0063 | BuddingtonProduced_0068 | 8/4/2009 | Email re: update |
| P1.1074 | BuddingtonProduced_0069 | BuddingtonProduced_0070 | 8/7/2009 | Email re: chemotherapy-induced mucositis |
| P1.1075 | BuddingtonProduced_0071 | BuddingtonProduced_0073 | 1/21/2009 | Confidentiality Agreement between Karen Ringwald-Smith and Abbott Nutrition |

| P1.1076 | BuddingtonProduced_0074 | BuddingtonProduced_0076 | 8/27/2009 | Email re: Buddington - Abbott-Univ of Memphis Master Agreement 7 24 09 (2).doc |
|---|---|---|---|---|
| P1.1077 | BuddingtonProduced_0077 | BuddingtonProduced_0078 | 8/31/2009 | Email re: few questions |
| P1.1078 | BuddingtonProduced_0079 | BuddingtonProduced_0081 | 8/31/2009 | Email re: few questions |
| P1.1079 | BuddingtonProduced_0082 | BuddingtonProduced_0082 | 9/1/2009 | Email re: Abbott Laboratories Confidentiality Agreement with the Univ. of Memphis; Our File Number: 09-190 |
| P1.1080 | BuddingtonProduced_0083 | BuddingtonProduced_0085 | 1/21/2009 | Confidentiality Agreement between Abbott Nutrition and University of Memphis |
| P1.1081 | BuddingtonProduced_0086 | BuddingtonProduced_0086 | 9/2/2009 | Email re: Abbott Site assessment |
| P1.1082 | BuddingtonProduced_0087 | BuddingtonProduced_0087 | | Suggestions for Improvement |
| P1.1083 | BuddingtonProduced_0088 | BuddingtonProduced_0089 | 9/3/2009 | Email re: importance of intestinal cell migration for GI health in premature piglet |
| P1.1084 | BuddingtonProduced_0090 | BuddingtonProduced_0091 | 9/11/2009 | Email re: Proposed language - Abbott Agreement |
| P1.1085 | BuddingtonProduced_0092 | BuddingtonProduced_0092 | 9/11/2009 | Email re: reminder |
| P1.1086 | BuddingtonProduced_0093 | BuddingtonProduced_0095 | 9/12/2009 | Email re: proposal questions/comments |
| P1.1087 | BuddingtonProduced_0096 | BuddingtonProduced_0096 | 9/14/2009 | Email with re: human milk-based human milk fortifier by prolacta Attachment: 2009_Sullivan_A Randomized Controlled Trial of Human versus Bovine-Based Human Milk Fortifiers in Extremely Preterm Infants_.pdf |
| P1.1088 | BuddingtonProduced_0097 | BuddingtonProduced_0097 | | A Randomized Controlled Trial of Human versus Bovine-Based Human Milk Fortifiers in Extremely Preterm Infants |
| P1.1089 | BuddingtonProduced_0098 | BuddingtonProduced_0099 | 9/14/2009 | Email re: dates |
| P1.1090 | BuddingtonProduced_0100 | BuddingtonProduced_0104 | 10/27/2009 | Email re: trip to Memphis |
| P1.1091 | BuddingtonProduced_0105 | BuddingtonProduced_0105 | 10/27/2009 | Email with attachment re: Fully Executed Master Research Agreement - Abbott |
| P1.1092 | BuddingtonProduced_0106 | BuddingtonProduced_0114 | 9/18/2009 | Master Research Agreement |
| P1.1093 | BuddingtonProduced_0115 | BuddingtonProduced_0115 | 10/27/2009 | Email with attachment re: edited master research agreement |
| P1.1094 | BuddingtonProduced_0116 | BuddingtonProduced_0132 | 9/18/2009 | Master Research Agreement |
| P1.1095 | BuddingtonProduced_0133 | BuddingtonProduced_0133 | 11/1/2009 | Email re: mucositis |
| P1.1096 | BuddingtonProduced_0134 | BuddingtonProduced_0134 | 11/6/2009 | Email with attachment re: University of Memphis - approval letter |
| P1.1097 | BuddingtonProduced_0135 | BuddingtonProduced_0135 | 11/6/2009 | Letter to Buddington from Abbott |
| P1.1098 | BuddingtonProduced_0136 | BuddingtonProduced_0137 | 11/15/2009 | Email with attachment re: another Sunday |
| P1.1099 | BuddingtonProduced_0138 | BuddingtonProduced_0155 | 9/18/2009 | Master Research Agreement |
| P1.1100 | BuddingtonProduced_0156 | BuddingtonProduced_0157 | 11/24/2009 | Email with attachment re: Sample Preparation |
| P1.1101 | BuddingtonProduced_0158 | BuddingtonProduced_0160 | | General Sample Preparation Recommendations for Metabolon Studies |
| P1.1102 | BuddingtonProduced_0161 | BuddingtonProduced_0163 | 12/5/2009 | Email re: samples |
| P1.1103 | BuddingtonProduced_0164 | BuddingtonProduced_0164 | 12/14/2009 | Email with attachments re: Signed Project Orders |
| P1.1104 | BuddingtonProduced_0165 | BuddingtonProduced_0169 | 12/11/2009 | Animal Study Work Order |
| P1.1105 | BuddingtonProduced_0170 | BuddingtonProduced_0173 | 12/11/2009 | Animal Study Work Order |
| P1.1106 | BuddingtonProduced_0174 | BuddingtonProduced_0178 | 12/11/2009 | Animal Study Work Order |
| P1.1107 | BuddingtonProduced_0179 | BuddingtonProduced_0179 | 1/21/2010 | Email re: New Grant |
| P1.1108 | BuddingtonProduced_0180 | BuddingtonProduced_0181 | 1/26/2010 | Email re: FW |
| P1.1109 | BuddingtonProduced_0182 | BuddingtonProduced_0184 | 1/30/2010 | Email re: another |
| P1.1110 | BuddingtonProduced_0185 | BuddingtonProduced_0191 | 2/25/2009 | Analysis of Faecal Volatile Organic Compounds in Preterm Infants Who Develop Necrotising Enterocolitis: A Pilot Study |
| P1.1111 | BuddingtonProduced_0192 | BuddingtonProduced_0195 | 4/14/2010 | Email re: group allocation |
| P1.1112 | BuddingtonProduced_0196 | BuddingtonProduced_0198 | 4/20/2010 | Email re: update from the pigs |
| P1.1113 | BuddingtonProduced_0199 | BuddingtonProduced_0200 | 4/20/2010 | Email re: update from the pigs |
| P1.1114 | BuddingtonProduced_0201 | BuddingtonProduced_0203 | 6/14/2010 | Email re: update |
| P1.1115 | BuddingtonProduced_0204 | BuddingtonProduced_0205 | 11/5/2010 | Email re: Eating post chemotherapy |
| P1.1116 | BuddingtonProduced_0206 | BuddingtonProduced_0212 | 11/22/2010 | Email re: piglet growth formulations |
| P1.1117 | BuddingtonProduced_0213 | BuddingtonProduced_0216 | 1/20/2010 | Email re: HMB shipped today |
| P1.1118 | BuddingtonProduced_0217 | BuddingtonProduced_0217 | 1/20/2011 | Email with attachment re: ZA29 Formula Preparation Instructions |
| P1.1119 | BuddingtonProduced_0218 | BuddingtonProduced_0218 | | Formula Preparation Instructions for ZA29 |
| P1.1120 | BuddingtonProduced_0219 | BuddingtonProduced_0221 | 1/24/2011 | Email re: ZA29 Formular Preparation Instructions |
| P1.1121 | BuddingtonProduced_0222 | BuddingtonProduced_0222 | 1/25/2011 | Email re: metobolomics samples |
| P1.1122 | BuddingtonProduced_0223 | BuddingtonProduced_0224 | 1/25/2011 | Email re: metobolomics samples |
| P1.1123 | BuddingtonProduced_0225 | BuddingtonProduced_0227 | 1/27/2011 | Email re: Notes for new people |
| P1.1124 | BuddingtonProduced_0228 | BuddingtonProduced_0228 | 1/27/2011 | Email re: formulas |
| P1.1125 | BuddingtonProduced_0229 | BuddingtonProduced_0230 | 1/28/2011 | Email re: formulas |
| P1.1126 | BuddingtonProduced_0231 | BuddingtonProduced_0232 | 2/3/2011 | Email re: first litter |
| P1.1127 | BuddingtonProduced_0233 | BuddingtonProduced_0235 | 2/14/2011 | Email re: Welcome Message From the Organizing Committee |

| P1.1128 | BuddingtonProduced_0236 | BuddingtonProduced_0239 | 2/15/2011 | Email re: IL-17A ELISAs & Reagents for Animal Model/Veterinary Research |
|---|---|---|---|---|
| P1.1129 | BuddingtonProduced_0240 | BuddingtonProduced_0241 | 2/18/2011 | Email re: data sheet for Abbott |
| P1.1130 | BuddingtonProduced_0242 | BuddingtonProduced_0242 | 2/21/2011 | Email with attachment re: glucose-uptake (J/cm) |
| P1.1131 | BuddingtonProduced_0243 | BuddingtonProduced_0243 | | Spreadsheet |
| P1.1132 | BuddingtonProduced_0244 | BuddingtonProduced_0246 | 2/22/2011 | Email re: HMB effects on protein synthesis |
| P1.1133 | BuddingtonProduced_0247 | BuddingtonProduced_0248 | 2/24/2011 | Email re: will you be at EB in DC this year? |
| P1.1134 | BuddingtonProduced_0249 | BuddingtonProduced_0253 | 2/28/2011 | Email re: Sunday searching |
| P1.1135 | BuddingtonProduced_0254 | BuddingtonProduced_0255 | 3/4/2011 | Email with attachments re: body weights from experiment 1 |
| P1.1136 | BuddingtonProduced_0256 | BuddingtonProduced_0256 | | Growth Litter 17 |
| P1.1137 | BuddingtonProduced_0257 | BuddingtonProduced_0257 | | Enzyme Results Litters 1-14 - Two treatement |
| P1.1138 | BuddingtonProduced_0258 | BuddingtonProduced_0259 | 3/14/2011 | Email re: Questions from Chron-si |
| P1.1139 | BuddingtonProduced_0260 | BuddingtonProduced_0262 | 3/15/2011 | Email re: Questions from Chron-si |
| P1.1140 | BuddingtonProduced_0263 | BuddingtonProduced_0266 | 3/19/2011 | Email re: preterm |
| P1.1141 | BuddingtonProduced_0267 | BuddingtonProduced_0269 | 3/24/2011 | Email re: low birth weight cutoff |
| P1.1142 | BuddingtonProduced_0270 | BuddingtonProduced_0271 | 3/30/2011 | Email re: what do you think |
| P1.1143 | BuddingtonProduced_0272 | BuddingtonProduced_0274 | 3/30/2011 | Email re: what do you think |
| P1.1144 | BuddingtonProduced_0275 | BuddingtonProduced_0275 | 3/30/2011 | Email re: microbes and bile acids |
| P1.1145 | BuddingtonProduced_0276 | BuddingtonProduced_0279 | 4/1/2011 | Email re: blood data |
| P1.1146 | BuddingtonProduced_0280 | BuddingtonProduced_0281 | 4/4/2011 | Email re: pieces fit |
| P1.1147 | BuddingtonProduced_0282 | BuddingtonProduced_0284 | 4/8/2011 | Email re: HMO blood data |
| P1.1148 | BuddingtonProduced_0285 | BuddingtonProduced_0285 | 4/22/2011 | Email with attachment re: figure |
| P1.1149 | BuddingtonProduced_0286 | BuddingtonProduced_0286 | | BBMV Enzyme Activities |
| P1.1150 | BuddingtonProduced_0287 | BuddingtonProduced_0288 | 5/17/2011 | Email re: Greetings from Copenhagen |
| P1.1151 | BuddingtonProduced_0289 | BuddingtonProduced_0290 | 5/24/2011 | Email re: final reports |
| P1.1152 | BuddingtonProduced_0291 | BuddingtonProduced_0292 | 6/1/2011 | Email with attachment re: Litters 17, 20, & 21 DATA |
| P1.1153 | BuddingtonProduced_0293 | BuddingtonProduced_0293 | | Pig Litters 17, 20, & 21 DATA |
| P1.1154 | BuddingtonProduced_0294 | BuddingtonProduced_0294 | 6/2/2011 | Email with attachment re: something to think about |
| P1.1155 | BuddingtonProduced_0295 | BuddingtonProduced_0296 | | Prelim report for Phase 2 |
| P1.1156 | BuddingtonProduced_0297 | BuddingtonProduced_0298 | 6/3/2011 | Email with attachment re: something to think about |
| P1.1157 | BuddingtonProduced_0299 | BuddingtonProduced_0299 | | Relative growth litter 17, 20, 21 |
| P1.1158 | BuddingtonProduced_0300 | BuddingtonProduced_0302 | 6/10/2011 | Email re: several questions if I may |
| P1.1159 | BuddingtonProduced_0303 | BuddingtonProduced_0303 | 6/15/2011 | Email re: egg lipids composition |
| P1.1160 | BuddingtonProduced_0304 | BuddingtonProduced_0305 | 6/16/2011 | Email with attachments re: growth curves |
| P1.1161 | BuddingtonProduced_0306 | BuddingtonProduced_0306 | | Growth litters 20-22 pooled |
| P1.1162 | BuddingtonProduced_0307 | BuddingtonProduced_0307 | | Growth litters 20-22 individual litters |
| P1.1163 | BuddingtonProduced_0308 | BuddingtonProduced_0308 | 6/16/2011 | Email with attachments re: DATA At Last |
| P1.1164 | BuddingtonProduced_0309 | BuddingtonProduced_0309 | | Litter 21-22 Chempan |
| P1.1165 | BuddingtonProduced_0310 | BuddingtonProduced_0310 | | Pig Litters 17, 20, 21 & 22 DATA |
| P1.1166 | BuddingtonProduced_0311 | BuddingtonProduced_0312 | 6/21/2011 | Email re: did you see |
| P1.1167 | BuddingtonProduced_0313 | BuddingtonProduced_0314 | 6/22/2011 | Email with attachments re: Results! |
| P1.1168 | BuddingtonProduced_0315 | BuddingtonProduced_0317 | | Cytokine Results Summary |
| P1.1169 | BuddingtonProduced_0318 | BuddingtonProduced_0431 | | The GLM Procedure |
| P1.1170 | BuddingtonProduced_0432 | BuddingtonProduced_0518 | | The GLM Procedure |
| P1.1171 | BuddingtonProduced_0519 | BuddingtonProduced_0605 | | The Logistic Procedure |
| P1.1172 | BuddingtonProduced_0606 | BuddingtonProduced_0678 | | The FREQ Procedure |
| P1.1173 | BuddingtonProduced_0679 | BuddingtonProduced_0765 | | The Logistic Procedure |
| P1.1174 | BuddingtonProduced_0766 | BuddingtonProduced_0870 | | The Logistic Procedure |
| P1.1175 | BuddingtonProduced_0871 | BuddingtonProduced_0957 | | The GLM Procedure |
| P1.1176 | BuddingtonProduced_0958 | BuddingtonProduced_0978 | | Growth and intestinal responses to bovine colostrum and milk replacers with lactose or maltodextrin as the sources of carbohydrate |
| P1.1177 | BuddingtonProduced_0979 | BuddingtonProduced_0979 | | Serum samples collected from pigs with NEC at the time of death |
| P1.1178 | BuddingtonProduced_0980 | BuddingtonProduced_0980 | | Serum chemistries for preterm pigs |
| P1.1179 | BuddingtonProduced_0981 | BuddingtonProduced_0981 | | Small intestine and organ weights for preterm pigs after 6 or 7 days of external nutrition |
| P1.1180 | BuddingtonProduced_0982 | BuddingtonProduced_0982 | | Serum chemistries for preterm pigs |
| P1.1181 | BuddingtonProduced_0983 | BuddingtonProduced_0983 | | Small intestine and organ weights for preterm pigs after 6 or 7 days of external nutrition |
| P1.1182 | BuddingtonProduced_0984 | BuddingtonProduced_0984 | | Body weight |
| P1.1183 | BuddingtonProduced_0985 | BuddingtonProduced_1014 | | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers with either lactose or maltodextrin |

| | | | | |
|---|---|---|---|---|
| P1.1184 | BuddingtonProduced_1015 | BuddingtonProduced_1044 | | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers<br>with either lactose or maltodextrin |
| P1.1185 | BuddingtonProduced_1045 | BuddingtonProduced_1074 | | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers<br>with either lactose or maltodextrin |
| P1.1186 | BuddingtonProduced_1075 | BuddingtonProduced_1103 | | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers<br>with either lactose or maltodextrin |
| P1.1187 | BuddingtonProduced_1104 | BuddingtonProduced_1133 | | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers<br>with either lactose or maltodextrin |
| P1.1188 | BuddingtonProduced_1134 | BuddingtonProduced_1163 | | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers<br>with either lactose or maltodextrin |
| P1.1189 | BuddingtonProduced_1164 | BuddingtonProduced_1193 | | Growth and intestinal responses of preterm pigs fed bovine colostrum and milk replacers<br>with either lactose or maltodextrin |
| P1.1190 | BuddingtonProduced_1194 | BuddingtonProduced_1223 | | Growth and intestinal responses differ among preterm pigs fed bovine colostrum and milk<br>replacers with either lactose or maltodextrin |
| P1.1191 | BuddingtonProduced_1224 | BuddingtonProduced_1254 | | Growth and intestinal responses differ among preterm pigs fed bovine colostrum and milk<br>replacers with either lactose or maltodextrin |
| P1.1192 | BuddingtonProduced_1255 | BuddingtonProduced_1288 | | Growth and intestinal responses ofdiffer among preterm pigs fed bovine colostrum and<br>milk replacers with either lactose or maltodextrin |
| P1.1193 | BuddingtonProduced_1289 | BuddingtonProduced_1320 | | Growth and intestinal responses differ among preterm pigs fed bovine colostrum and milk<br>replacers with either lactose or maltodextrin |
| P1.1194 | BuddingtonProduced_1321 | BuddingtonProduced_1322 | | Description of projects ZA05 and ZA328 and summaries of findings |
| P1.1195 | BuddingtonProduced_1323 | BuddingtonProduced_1331 | | Project Report<br>Abbott Nutrition Study ZA05 |
| P1.1196 | BuddingtonProduced_1332 | BuddingtonProduced_1367 | 3/29/2010 | mVision Final Report, Title: Metabolomic Studies on Necrotizing Enterocolitis - Analysis of Plasma from a Porcine Model, Project Code: ABBT-04-09VS |
| P1.1197 | BuddingtonProduced2_0001 | BuddingtonProduced2_0005 | 1/20/2009 | Subject: answers |
| P1.1198 | BuddingtonProduced2_0006 | BuddingtonProduced2_0011 | 12/28/2008 | Subject: Happy Holidays |
| P1.1199 | BuddingtonProduced2_0012 | BuddingtonProduced2_0020 | 2/10/2009 | Subject: RE: answers with attachements CV RKB abbreviated and Research Program of RKB |
| P1.1200 | BuddingtonProduced2_0021 | BuddingtonProduced2_0021 | | Research Program of Randal K Buddington |
| P1.1201 | BuddingtonProduced2_0022 | BuddingtonProduced2_0035 | | Randal Kent Buddington CV |
| P1.1202 | BuddingtonProduced2_0036 | BuddingtonProduced2_0036 | 2/11/2009 | Subject: good news |
| P1.1203 | BuddingtonProduced2_0037 | BuddingtonProduced2_0038 | 2/12/2009 | Subject: RE: good news |
| P1.1204 | BuddingtonProduced2_0039 | BuddingtonProduced2_0039 | 2/12/2009 | Subject: RE: CDA |
| P1.1205 | BuddingtonProduced2_0040 | BuddingtonProduced2_0040 | 2/15/2009 | Subject: Photos |
| P1.1206 | BuddingtonProduced2_0041 | BuddingtonProduced2_0045 | 2/15/2009 | Photo attachment to BuddingtonProduced2_0040 |
| P1.1207 | BuddingtonProduced2_0046 | BuddingtonProduced2_0046 | 2/20/2009 | Subject: CDA with attachment U Memphis CDA 022009.doc |
| P1.1208 | BuddingtonProduced2_0047 | BuddingtonProduced2_0049 | 2/20/2009 | U Memphis CDA 022009.doc attachment to BuddingtonProduced2_0046 |
| P1.1209 | BuddingtonProduced2_0050 | BuddingtonProduced2_0054 | 2/24/2009 | Subject: RE: Visit with attachment U Memphis CDA 022009.doc |
| P1.1210 | BuddingtonProduced2_0055 | BuddingtonProduced2_0057 | | U Memphis CDA 022009.doc attachment to BuddingtonProduced2_0050 |
| P1.1211 | BuddingtonProduced2_0058 | BuddingtonProduced2_0059 | 4/17/2009 | Subject: FYI<br>contains Program/Abstract #LB270 |
| P1.1212 | BuddingtonProduced2_0060 | BuddingtonProduced2_0061 | 4/30/2009 | Subject: RE: thanks |
| P1.1213 | BuddingtonProduced2_0062 | BuddingtonProduced2_0062 | 5/5/2009 | Subject: John Butler |
| P1.1214 | BuddingtonProduced2_0063 | BuddingtonProduced2_0064 | 5/5/2009 | Subject: meeting with Massroor Pourcyrous |
| P1.1215 | BuddingtonProduced2_0065 | BuddingtonProduced2_0066 | 5/7/2009 | Subject: RE: receipts |
| P1.1216 | BuddingtonProduced2_0067 | BuddingtonProduced2_0068 | 6/5/2009 | Subject: RE: follow-up |
| P1.1217 | BuddingtonProduced2_0069 | BuddingtonProduced2_0070 | 6/8/2009 | Subject: RE: budget for initial 3 litter study |
| P1.1218 | BuddingtonProduced2_0071 | BuddingtonProduced2_0074 | 6/8/2009 | Subject: RE: follow-up |
| P1.1219 | BuddingtonProduced2_0075 | BuddingtonProduced2_0077 | 6/22/2009 | Subject: RE: nucositis |

| | | | | |
|---|---|---|---|---|
| P1.1220 | BuddingtonProduced2_0078 | BuddingtonProduced2_0079 | 7/14/2009 | Subject: initial experiment |
| P1.1221 | BuddingtonProduced2_0080 | BuddingtonProduced2_0088 | 7/15/2009 | Subject: RE: University of Memphis - request on-site assessment |
| P1.1222 | BuddingtonProduced2_0089 | BuddingtonProduced2_0099 | 7/15/2009 | Subject: RE: University of Memphis - request on-site assessment |
| P1.1223 | BuddingtonProduced2_0100 | BuddingtonProduced2_0101 | 7/16/2009 | Subject: RE: follow-up |
| P1.1224 | BuddingtonProduced2_0102 | BuddingtonProduced2_0103 | 7/23/2009 | Subject: re: mucositis |
| P1.1225 | BuddingtonProduced2_0104 | BuddingtonProduced2_0109 | 8/4/2009 | Subject: RE: update |
| P1.1226 | BuddingtonProduced2_0110 | BuddingtonProduced2_0116 | 8/4/2009 | Subject: RE: update |
| P1.1227 | BuddingtonProduced2_0117 | BuddingtonProduced2_0118 | 8/7/2009 | Subject: RE: chemotherapy-induced mucositis with attached Smith.doc |
| P1.1228 | BuddingtonProduced2_0119 | BuddingtonProduced2_0121 | 8/7/2009 | Smith.doc Confidentiality Agreement - attached to BuddingtonProduced2_0117 |
| P1.1229 | BuddingtonProduced2_0122 | BuddingtonProduced2_0123 | 8/7/2009 | Subject: RE: chemotherapy-induced mucositis with attached Williams.doc |
| P1.1230 | BuddingtonProduced2_0124 | BuddingtonProduced2_0126 | 8/7/2009 | Williams.doc attachement to BuddingtonProduced2_0122 |
| P1.1231 | BuddingtonProduced2_0127 | BuddingtonProduced2_0129 | 8/24/2009 | Subject: RE: mucositis |
| P1.1232 | BuddingtonProduced2_0130 | BuddingtonProduced2_0132 | 8/27/2009 | Subject: RE: Buddington -Abbott-Univ of Memphis Master Agreement 7 24 09 |
| P1.1233 | BuddingtonProduced2_0133 | BuddingtonProduced2_0134 | 8/31/2009 | Subject: Few questions |
| P1.1234 | BuddingtonProduced2_0135 | BuddingtonProduced2_0137 | 8/31/2009 | Subject: RE: Few questions |
| P1.1235 | BuddingtonProduced2_0138 | BuddingtonProduced2_0138 | 9/1/2009 | Subject: FW: Abbott Laboratories Confidentiality Agreement with the Univ. of Memphis; Our File Number: 09-190. with attachement 20090901120009016.pdf |
| P1.1236 | BuddingtonProduced2_0139 | BuddingtonProduced2_0141 | 9/1/2009 | 20090901120009016.pdf attachment to BuddingtonProduced2_0135 |
| P1.1237 | BuddingtonProduced2_0142 | BuddingtonProduced2_0142 | 9/2/2009 | Subject: Abbott Site assessment with attached Memphis C&R.doc |
| P1.1238 | BuddingtonProduced2_0143 | BuddingtonProduced2_0143 | 9/2/2009 | Memphis C&R.doc attached to BuddingtonProduced2_0142 |
| P1.1239 | BuddingtonProduced2_0144 | BuddingtonProduced2_0145 | 9/3/2009 | Subject: RE: importance of intestinal cell migration for GI Health in premature piglet |
| P1.1240 | BuddingtonProduced2_0146 | BuddingtonProduced2_0153 | 9/4/2009 | Subject: RE: Buddington -Abbott-Univ of Memphis Master Agreement 7 24 09 |
| P1.1241 | BuddingtonProduced2_0154 | BuddingtonProduced2_0155 | 9/11/2009 | Subject: FW: Propose language - Abbott Agreement |
| P1.1242 | BuddingtonProduced2_0156 | BuddingtonProduced2_0156 | 9/11/2009 | Subject: reminder |
| P1.1243 | BuddingtonProduced2_0157 | BuddingtonProduced2_0159 | 9/12/2009 | Subject: proposal questions/comments |
| P1.1244 | BuddingtonProduced2_0160 | BuddingtonProduced2_0160 | 9/14/2009 | Subject: human milk-based milk fortifier by prolacta - with attached 2009 Sullivan |
| P1.1245 | BuddingtonProduced2_0161 | BuddingtonProduced2_0161 | 2009 | 2009 Sullivan, A Ramdomized Controlled Trial of Human versus Bovine-Based Human Milk Fortifiers in Extremely Preterm Infants - attachment to BuddingtonProduced2_0160 |
| P1.1246 | BuddingtonProduced2_0162 | BuddingtonProduced2_0162 | 9/14/2009 | Subject: RE: dates |
| P1.1247 | BuddingtonProduced2_0164 | BuddingtonProduced2_0168 | 10/27/2009 | Subject: RE: trip to Memphis |
| P1.1248 | BuddingtonProduced2_0169 | BuddingtonProduced2_0169 | 10/27/2009 | Subject: Fully Executed Master Research Agreement - Abbott. With attached Buddington -Abbott.pdf |
| P1.1249 | BuddingtonProduced2_0170 | BuddingtonProduced2_0178 | 10/27/2009 | Buddington -Abbott.pdf attached to BuddingtonProduced2_0169 |
| P1.1250 | BuddingtonProduced2_0179 | BuddingtonProduced2_0179 | 10/27/2009 | Subject: edited master research agreement- with attachment Buddington -Abbott- Univ Memphis Master Agreement 10-27-09 with budgets and draft protocols.doc |
| P1.1251 | BuddingtonProduced2_0180 | BuddingtonProduced2_0196 | 10/27/2009 | Buddington -Abbott- Univ Memphis Master Agreement 10-27-09 with budgets and draft protocols.doc - attachement to BuddingtonProduced2_0179 |
| P1.1252 | BuddingtonProduced2_0197 | BuddingtonProduced2_0197 | 11/1/2009 | Subject: mucositis |
| P1.1253 | BuddingtonProduced2_0198 | BuddingtonProduced2_0198 | 11/6/2009 | Subject: University of Memphis - approval letter - with attached Univ of Memphis ltr to supplier Nov09.pdf |
| P1.1254 | BuddingtonProduced2_0199 | BuddingtonProduced2_0199 | 11/6/2009 | Univ of Memphis ltr to supplier Nov09.pdf attachment to BuddingtonProduced2_0198 |
| P1.1255 | BuddingtonProduced2_0200 | BuddingtonProduced2_0201 | 11/15/2009 | Subject: RE: another Sunday - with attachement Buddington -Abbott- Univ Memphis Master Agreement 10-27-09 with budgets and draft protocols (3) SRD.doc |
| P1.1256 | BuddingtonProduced2_0202 | BuddingtonProduced2_0219 | 11/15/2009 | Buddington -Abbott- Univ Memphis Master Agreement 10-27-09 with budgets and draft protocols (3) SRD.doc - attachment to BuddingtonProduced2_0200 |
| P1.1257 | BuddingtonProduced2_0220 | BuddingtonProduced2_0221 | 11/24/2009 | Subject: Fw: Sample Preparation with attached SamplePreparation FINAL 10.09.pdf |
| P1.1258 | BuddingtonProduced2_0222 | BuddingtonProduced2_0224 | 11/24/2009 | SamplePreparation FINAL 10.09.pdf attached to BuddingtonProduced2_0220 |

| P1.1259 | BuddingtonProduced2_0225 | BuddingtonProduced2_0227 | 12/5/2009 | Subject: samples |
|---|---|---|---|---|
| P1.1260 | BuddingtonProduced2_0228 | BuddingtonProduced2_0228 | 12/14/2009 | Subject: Signed Project Orders<br>attached Buddington - Abbott Study No. 1 - ZA19.pdf<br>attached Buddington - Abbott Study No. 2 - ZA05.pdf<br>attached Buddington - Abbott Study No. 3 - ZA18.pdf |
| P1.1261 | BuddingtonProduced2_0229 | BuddingtonProduced2_0233 | 12/11/2009 | Buddington - Abbott Study No. 1 - ZA19.pdf<br>attached to BuddingtonProduced2_0228 |
| P1.1262 | BuddingtonProduced2_0234 | BuddingtonProduced2_0237 | 12/11/2009 | Buddington - Abbott Study No. 2 - ZA05.pdf<br>attached to BuddingtonProduced2_0228 |
| P1.1263 | BuddingtonProduced2_0239 | BuddingtonProduced2_0242 | 12/11/2009 | Buddington - Abbott Study No. 3 - ZA18.pdf<br>attached to BuddingtonProduced2_0228 |
| P1.1264 | BuddingtonProduced2_0243 | BuddingtonProduced2_0243 | 1/21/2010 | Subject: New Grant |
| P1.1265 | BuddingtonProduced2_0244 | BuddingtonProduced2_0245 | 1/26/2010 | Subject: FW: |
| P1.1266 | BuddingtonProduced2_0246 | BuddingtonProduced2_0248 | 1/30/2010 | Subject: another<br>attached Garner 2009 JPGN fecal VOC in premies that develop NEM.pdf |
| P1.1267 | BuddingtonProduced2_0249 | BuddingtonProduced2_0255 | 2/25/2009 | Analysis of Faecal Volatile Organic Compounds in Preterm Infants Who Develop Necrotising Enterocolitis: A Pilot Study<br>attached to BuddingtonProduced2_0246 |
| P1.1268 | BuddingtonProduced2_0256 | BuddingtonProduced2_0259 | 4/14/2010 | Subject: group allocation |
| P1.1269 | BuddingtonProduced2_0260 | BuddingtonProduced2_0262 | 4/20/2010 | Subject: update from the pigs |
| P1.1270 | BuddingtonProduced2_0263 | BuddingtonProduced2_0264 | 4/20/2010 | Subject: update from the pigs |
| P1.1271 | BuddingtonProduced2_0265 | BuddingtonProduced2_0270 | 4/26/2010 | Subject: update |
| P1.1272 | BuddingtonProduced2_0271 | BuddingtonProduced2_0276 | 6/7/2010 | Subject: update |
| P1.1273 | BuddingtonProduced2_0277 | BuddingtonProduced2_0279 | 6/14/2010 | Subject: update |
| P1.1274 | BuddingtonProduced2_0280 | BuddingtonProduced2_0281 | 11/5/2010 | Subject: Eating post chemotherapy |
| P1.1275 | BuddingtonProduced2_0282 | BuddingtonProduced2_0288 | 11/22/2010 | Subject: piglet growth formulations |
| P1.1276 | BuddingtonProduced2_0289 | BuddingtonProduced2_0292 | 1/20/2011 | Subject: HMB shipped today |
| P1.1277 | BuddingtonProduced2_0293 | BuddingtonProduced2_0293 | 1/20/2011 | Subject: ZA29 Formula Preparation Instructions<br>Attached Formula Preparation Instructions for ZA29.doc |
| P1.1278 | BuddingtonProduced2_0294 | BuddingtonProduced2_0294 | | Formula Preparation Instructions for ZA29<br>attached to BuddingtonProduced2_0293 |
| P1.1279 | BuddingtonProduced2_0295 | BuddingtonProduced2_0297 | 1/24/2011 | Subject: ZA29 Formula Preparation Instructions |
| P1.1280 | BuddingtonProduced2_0298 | BuddingtonProduced2_0298 | 1/25/2011 | Subject: metabolomics samples |
| P1.1281 | BuddingtonProduced2_0299 | BuddingtonProduced2_0300 | 1/25/2011 | Subject: metabolomics samples |
| P1.1282 | BuddingtonProduced2_0301 | BuddingtonProduced2_0303 | 1/27/2011 | Subject: Notes for new people |
| P1.1283 | BuddingtonProduced2_0304 | BuddingtonProduced2_0304 | 1/27/2011 | Subject: formulas |
| P1.1284 | BuddingtonProduced2_0305 | BuddingtonProduced2_0306 | 1/28/2011 | Subject: formulas |
| P1.1285 | BuddingtonProduced2_0307 | BuddingtonProduced2_0309 | 1/28/2011 | Subject: formulas |
| P1.1286 | BuddingtonProduced2_0310 | BuddingtonProduced2_0313 | 1/29/2011 | Subject: formulas |
| P1.1287 | BuddingtonProduced2_0314 | BuddingtonProduced2_0318 | 1/30/2011 | Subject: formulas |
| P1.1288 | BuddingtonProduced2_0319 | BuddingtonProduced2_0323 | 1/31/2011 | Subject: formulas |
| P1.1289 | BuddingtonProduced2_0324 | BuddingtonProduced2_0325 | 2/3/2011 | Subject: first litter |
| P1.1290 | BuddingtonProduced2_0326 | BuddingtonProduced2_0328 | 2/10/2011 | Subject: update |
| P1.1291 | BuddingtonProduced2_0329 | BuddingtonProduced2_0331 | 2/14/2011 | Subject: FW: Welcome Message From The Organizing Committee |
| P1.1292 | BuddingtonProduced2_0332 | BuddingtonProduced2_0335 | 2/14/2011 | Subject: FW: Welcome Message From The Organizing Committee |
| P1.1293 | BuddingtonProduced2_0336 | BuddingtonProduced2_0339 | 2/14/2011 | Subject: FW: Welcome Message From The Organizing Committee |
| P1.1294 | BuddingtonProduced2_0340 | BuddingtonProduced2_0343 | 2/14/2011 | Subject: FW: Welcome Message From The Organizing Committee |
| P1.1295 | BuddingtonProduced2_0344 | BuddingtonProduced2_0348 | 2/14/2011 | Subject: FW: Welcome Message From The Organizing Committee |
| P1.1296 | BuddingtonProduced2_0349 | BuddingtonProduced2_0352 | 2/15/2011 | Subject: FW: IL-17A ELISAs & Reagents for Animal Model/Veterinary Research |
| P1.1297 | BuddingtonProduced2_0353 | BuddingtonProduced2_0357 | 2/16/2011 | Subject: FW: IL-17A ELISAs & Reagents for Animal Model/Veterinary Research |
| P1.1298 | BuddingtonProduced2_0358 | BuddingtonProduced2_0359 | 2/18/2011 | Subject: FW: datasheet for Abbott |
| P1.1299 | BuddingtonProduced2_0360 | BuddingtonProduced2_0360 | 2/21/2011 | Subject: glucose-uptake (J/cm)<br>Attached pmole-cm.xlsx |
| P1.1300 | BuddingtonProduced2_0361 | BuddingtonProduced2_0361 | | pmole-cm.xlsx<br>Attached to BuddingtonProduced2_0360 |
| P1.1301 | BuddingtonProduced2_0362 | BuddingtonProduced2_0364 | 2/22/2011 | Subject: HMB effects on protein synthesis |
| P1.1302 | BuddingtonProduced2_0365 | BuddingtonProduced2_0368 | 2/22/2011 | Subject: HMB effects on protein synthesis |
| P1.1303 | BuddingtonProduced2_0369 | BuddingtonProduced2_0372 | 2/22/2011 | Subject: HMB effects on protein synthesis |
| P1.1304 | BuddingtonProduced2_0373 | BuddingtonProduced2_0374 | 2/24/2011 | Subject: will you be at EB in DC this year? |
| P1.1305 | BuddingtonProduced2_0375 | BuddingtonProduced2_0377 | 2/24/2011 | Subject: will you be at EB in DC this year? |

| P1.1306 | BuddingtonProduced2_0378 | BuddingtonProduced2_0382 | 2/28/2011 | Subject: Sunday searching |
|---|---|---|---|---|
| P1.1307 | BuddingtonProduced2_0383 | BuddingtonProduced2_0384 | 3/4/2011 | Subject: body weights from experiment 1<br>Attached growth litter 17.jpg<br>Attached Enzyme Results litters 1 - 14 - Two treatmenets.xls |
| P1.1308 | BuddingtonProduced2_0385 | BuddingtonProduced2_0385 | | Enzyme Results litters 1 - 14 - Two treatmenets.xls<br>Attached to BuddingtonProduced2_0383 |
| P1.1309 | BuddingtonProduced2_0386 | BuddingtonProduced2_0386 | | growth litter 17.jpg<br>Attached to BuddingtonProduced2_0383 |
| P1.1310 | BuddingtonProduced2_0387 | BuddingtonProduced2_0389 | 3/7/2011 | Subject: body weights from experiment 1 |
| P1.1311 | BuddingtonProduced2_0390 | BuddingtonProduced2_0391 | 3/14/2011 | Subject: Questions from Chron-si |
| P1.1312 | BuddingtonProduced2_0392 | BuddingtonProduced2_0394 | 3/15/2011 | Subject: RE: Questions from Chron-si |
| P1.1313 | BuddingtonProduced2_0395 | BuddingtonProduced2_0398 | 3/17/2011 | Subject: RE: Questions from Chron-si |
| P1.1314 | BuddingtonProduced2_0399 | BuddingtonProduced2_0402 | 3/18/2011 | Subject: RE: Questions from Chron-si |
| P1.1315 | BuddingtonProduced2_0404 | BuddingtonProduced2_0407 | 3/19/2011 | Subject Re: FW: preterm |
| P1.1316 | BuddingtonProduced2_0408 | BuddingtonProduced2_0413 | 3/20/2011 | Subject Re: FW: preterm |
| P1.1317 | BuddingtonProduced2_0414 | BuddingtonProduced2_0416 | 3/24/2011 | Subject: RE: low birth weight cutoff |
| P1.1318 | BuddingtonProduced2_0417 | BuddingtonProduced2_0420 | 3/24/2011 | Subject: RE: low birth weight cutoff |
| P1.1319 | BuddingtonProduced2_0421 | BuddingtonProduced2_0422 | 3/30/2011 | Subject: what do you think |
| P1.1320 | BuddingtonProduced2_0423 | BuddingtonProduced2_0425 | 3/30/2011 | Subject: RE: what do you think |
| P1.1321 | BuddingtonProduced2_0426 | BuddingtonProduced2_0431 | 3/30/2011 | Subject: RE: what do you think |
| P1.1322 | BuddingtonProduced2_0432 | BuddingtonProduced2_0432 | 3/30/2011 | Subject: RE: what do you think |
| P1.1323 | BuddingtonProduced2_0433 | BuddingtonProduced2_0433 | 3/30/2011 | Subject: RE: what do you think |
| P1.1324 | BuddingtonProduced2_0434 | BuddingtonProduced2_0434 | 3/30/2011 | Subject: RE: microbes and bile acids |
| P1.1325 | BuddingtonProduced2_0435 | BuddingtonProduced2_0437 | 3/31/2011 | Subject: RE: microbes and bile acids |
| P1.1326 | BuddingtonProduced2_0438 | BuddingtonProduced2_0441 | 4/1/2011 | Subject: RE: blood data |
| P1.1327 | BuddingtonProduced2_0442 | BuddingtonProduced2_0445 | 4/1/2011 | Subject: RE: blood data |
| P1.1328 | BuddingtonProduced2_0446 | BuddingtonProduced2_0448 | 4/2/2001 | Subject: RE: blood data |
| P1.1329 | BuddingtonProduced2_0449 | BuddingtonProduced2_0453 | 4/3/2011 | Subject: RE: blood data |
| P1.1330 | BuddingtonProduced2_0454 | BuddingtonProduced2_0458 | 4/4/2011 | Subject: RE: blood data |
| P1.1331 | BuddingtonProduced2_0459 | BuddingtonProduced2_0460 | 4/4/2011 | Subject: RE: pieces fit |
| P1.1332 | BuddingtonProduced2_0461 | BuddingtonProduced2_0463 | 4/8/2011 | Subject: RE: HMO blood data |
| P1.1333 | BuddingtonProduced2_0464 | BuddingtonProduced2_0464 | 4/22/2011 | Subject: figure - with attachment BBM enzymes.jpg |
| P1.1334 | BuddingtonProduced2_0465 | BuddingtonProduced2_0465 | 4/22/2011 | BBM enzymes.jpg  -attachment to BuddingtonProduced2_0464 |
| P1.1335 | BuddingtonProduced2_0466 | BuddingtonProduced2_0468 | 5/3/2011 | Subject: RE: mucositis |
| P1.1336 | BuddingtonProduced2_0469 | BuddingtonProduced2_0470 | 5/17/2011 | Subject: RE: Greetings from Copenhagen |
| P1.1337 | BuddingtonProduced2_0471 | BuddingtonProduced2_0472 | 5/24/2011 | Subject: RE: final reports |
| P1.1338 | BuddingtonProduced2_0473 | BuddingtonProduced2_0475 | 5/24/2011 | Subject: RE: final reports - with attachment growth litter 21.jpg |
| P1.1339 | BuddingtonProduced2_0476 | BuddingtonProduced2_0476 | 5/24/2011 | growth litter 21.jpg - attachment to BuddingtonProduced2_0473 |
| P1.1340 | BuddingtonProduced2_0477 | BuddingtonProduced2_0478 | 6/1/2011 | Subjects: RE: Litters 17, 20, & 21 DATA -with attachment PIG LITTERS 17, 20, &21 DATAxx.xls |
| P1.1341 | BuddingtonProduced2_0479 | BuddingtonProduced2_0479 | 6/1/2011 | PIG LITTERS 17, 20, &21 DATAxx.xls - attached to BuddingtonProduced2_0477 |
| P1.1342 | BuddingtonProduced2_0480 | BuddingtonProduced2_0480 | 6/2/2011 | Subject: something to think about - with attachment Prelim report for Phase 2.pdf |
| P1.1343 | BuddingtonProduced2_0481 | BuddingtonProduced2_0482 | 6/2/2011 | Prelim report for Phase 2.pdf -attached to BuddingtonProduced2_0480 |
| P1.1344 | BuddingtonProduced2_0483 | BuddingtonProduced2_0484 | 6/3/2011 | Subject: something to think about - with attachment Relative growth litter 17, 20, 21.jpg |
| P1.1345 | BuddingtonProduced2_0485 | BuddingtonProduced2_0485 | 6/3/2011 | Relative growth litter 17, 20, 21.jpg- attached to BuddingtonProduced2_0483 |
| P1.1346 | BuddingtonProduced2_0486 | BuddingtonProduced2_0488 | 6/10/2011 | Subject: RE: several questions if I may |
| P1.1347 | BuddingtonProduced2_0489 | BuddingtonProduced2_0491 | 6/14/2011 | Subject: RE: update |
| P1.1348 | BuddingtonProduced2_0492 | BuddingtonProduced2_0492 | 6/15/2011 | Subject: RE: egg lipids compsition |
| P1.1349 | BuddingtonProduced2_0493 | BuddingtonProduced2_0494 | 6/15/2011 | Subject: RE: egg lipids compsition |
| P1.1350 | BuddingtonProduced2_0495 | BuddingtonProduced2_0496 | 6/16/2011 | Subject: what do you think |
| P1.1351 | BuddingtonProduced2_0497 | BuddingtonProduced2_0498 | 6/16/2011 | Subject: what do you think |
| P1.1352 | BuddingtonProduced2_0499 | BuddingtonProduced2_0500 | 6/16/2011 | Subject: growth curves -with attachements growth litters 20-22 pooled. Jpg and growth litters 20-22 individual litters.jpg |
| P1.1353 | BuddingtonProduced2_0501 | BuddingtonProduced2_0501 | 6/16/2011 | rowth litters 20-22 pooled. Jpg -attached to BuddingtonProduced2_0499 |
| P1.1354 | BuddingtonProduced2_0502 | BuddingtonProduced2_0502 | 6/16/2011 | growth litters 20-22 individual litters.jpg -attached to BuddingtonProduced2_0499 |

| P1.1355 | BuddingtonProduced2_0503 | BuddingtonProduced2_0503 | 6/16/2011 | Subject: DATA at Last :) - with attachments LITTER 21-22 CHEMPAN(x).xlsb and PIG LITTERS 17, 20, &22DATA.xlxs |
| P1.1356 | BuddingtonProduced2_0504 | BuddingtonProduced2_0504 | 6/16/2011 | LITTER 21-22 CHEMPAN(x).xlsb -attachement to BuddingtonProduced2_0503 |
| P1.1357 | BuddingtonProduced2_0505 | BuddingtonProduced2_0505 | 6/16/2011 | PIG LITTERS 17, 20, &22DATA.xlxs --attachement to BuddingtonProduced2_0503 |
| P1.1358 | BuddingtonProduced2_0506 | BuddingtonProduced2_0507 | 6/21/2011 | Subject: RE: did you see |
| P1.1359 | BuddingtonProduced2_0508 | BuddingtonProduced2_0510 | 6/22/2011 | Subject: RE: did you see |
| P1.1360 | BuddingtonProduced2_0511 | BuddingtonProduced2_0512 | 6/22/2011 | Subject: Results! With attachements Change from baseline - 6-21-2011.pdf Data Summary.docx ; Descritpives.pdf Individual time points - 6-21-2011.pdf NEC - Change from baseline - 6-21-2011.pdf; NEC - Individual time points - 6-21-2011.pdf; NEC - Paired differences - 6-21-2011.pdf; Paired differences - 6-21-2011.pdf |
| P1.1361 | BuddingtonProduced2_0513 | BuddingtonProduced2_0599 | 6/22/2011 | Change from baseline - 6-21-2011.pdf - attachment to BuddingtonProduced2_0511 |
| P1.1362 | BuddingtonProduced2_0600 | BuddingtonProduced2_0672 | 6/22/2011 | Data Summary.docx  - attachment to BuddingtonProduced2_0511 |
| P1.1363 | BuddingtonProduced2_0673 | BuddingtonProduced2_0759 | 6/22/2011 | Descritpives.pdf  - attachment to BuddingtonProduced2_0511 |
| P1.1364 | BuddingtonProduced2_0760 | BuddingtonProduced2_0762 | 6/22/2011 | Individual time points - 6-21-2011.pdf  - attachment to BuddingtonProduced2_0511 |
| P1.1365 | BuddingtonProduced2_0763 | BuddingtonProduced2_0849 | 6/22/2011 | NEC - Change from baseline - 6-21-2011.pdf  - attachment to BuddingtonProduced2_0511 |
| P1.1366 | BuddingtonProduced2_0850 | BuddingtonProduced2_0936 | 6/22/2011 | NEC - Individual time points - 6-21-2011.pdf  - attachment to BuddingtonProduced2_0511 |
| P1.1367 | BuddingtonProduced2_0937 | BuddingtonProduced2_1050 | 6/22/2011 | NEC - Paired differences - 6-21-2011  - attachment to BuddingtonProduced2_0511 |
| P1.1368 | BuddingtonProduced2_1051 | BuddingtonProduced2_1155 | 6/22/2011 | Paired differences - 6-21-2011  - attachment to BuddingtonProduced2_0511 |
| P1.1369 | No Doc ID | No Doc ID | 1/6/2025 | Deposition of Jakki Mohr PHD Volume 1 |
| P1.1370 | No Doc ID | No Doc ID | 12/9/2024 | Second Amended Notice to Take Videotaped Deposition of Jakki Mohr |
| P1.1371 | No Doc ID | No Doc ID | 9/27/2024 | Expert Report of Jakki J Mohr PhD |
| P1.1372 | No Doc ID | No Doc ID | 11/1/2024 | Amended Expert Report of Jakki J Mohr PhD |
| P1.1373 | No Doc ID | No Doc ID | 10/24/2025 | FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| P1.1374 | No Doc ID | No Doc ID | 10/3/2024 | FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| P1.1375 | No Doc ID | No Doc ID | 1/7/2025 | Deposition of Jakki Mohr PHD Volume 2 |
| P1.1376 | No Doc ID | No Doc ID | 4/8/2021 | Memorandum Opinion and Order (City of Huntington v AmerisourceBergen Drug Corp) |
| P1.1377 | No Doc ID | No Doc ID | 9/27/2024 | Expert Report of Jakki J Mohr PhD |
| P1.1378 | No Doc ID | No Doc ID | 3/12/2025 | Breastfeeding and the Use of Human Milk |
| P1.1379 | No Doc ID | No Doc ID | 1/17/2025 | Donor Human Milk for the High Risk Infant: Preparation, Safety, and Usage Options in the United States |
| P1.1380 | No Doc ID | No Doc ID | 7/22/2025 | Policy Statement: Breastfeeding and the Use of Human Milk |
| P1.1381 | No Doc ID | No Doc ID | 12/20/2024 | Deposition of Jennifer Sucre MD Volume 1 |
| P1.1382 | No Doc ID | No Doc ID | 12/7/2023 | Standing Order Re Depositions |
| P1.1383 | No Doc ID | No Doc ID | 9/24/2025 | Dr. Sucre CV |
| P1.1384 | No Doc ID | No Doc ID | 4/1/2023 | Webpage re adding to mothers milk |
| P1.1385 | No Doc ID | No Doc ID | | Enteral Feeding Guidelines |
| P1.1386 | No Doc ID | No Doc ID | 12/16/2024 | 2nd Amended Report of Dr. Jennifer Sucre |
| P1.1387 | No Doc ID | No Doc ID | 9/16/2024 | Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Services |
| P1.1388 | No Doc ID | No Doc ID | 10/3/2024 | FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| P1.1389 | No Doc ID | No Doc ID | 3/18/2025 | The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas With Either Lactose or Maltodextrin |
| P1.1390 | No Doc ID | No Doc ID | 4/26/2022 | Carbohydrate maldigestion induces necrotizing enterocolitis in preterm pigs |

| | | | | |
|---|---|---|---|---|
| P1.1391 | No Doc ID | No Doc ID | 3/2/2023 | Translational Advances in Pediatric Nutrition and Gastroenterology: New insights from Pig Models |
| P1.1392 | No Doc ID | No Doc ID | 10/1/1995 | Can the Elimination of Lactose from Formula Improve Feeding Tolerance in Premature Infants? |
| P1.1393 | No Doc ID | No Doc ID | 10/1/1995 | Absorption of Lactose, Glucose Polymers, or Combination in Premature Infants |
| P1.1394 | No Doc ID | No Doc ID | 1/9/2019 | Microbial Fermentation of Dietary Protein: An Important Factor in Diet-Microbe-Host Interaction |
| P1.1395 | No Doc ID | No Doc ID | 5/30/2021 | The Administration of a Pre-Digested Fat-Enriched Formula Prevents Necrotising Enterocolitis-Induced Lung Injury in Mice |
| P1.1396 | No Doc ID | No Doc ID | 2/21/2018 | Fat Composition in infant Formula Contributes to the Severity of Necrotising Enterocolitis |
| P1.1397 | ABT_Jupiter00497578 | ABT_Jupiter00497621 | 10/1/1980 | Similac Special Care Infant Formula - For the Growing Low-Birth-Weight Infant |
| P1.1398 | No Doc ID | No Doc ID | 7/17/2023 | Maltodextrin - Induced Intestinal Injury  in a Neonatal Mouse Model |
| P1.1399 | No Doc ID | No Doc ID | 3/1/2023 | Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants A Randomized Clinical Trial |
| P1.1400 | No Doc ID | No Doc ID | 6/8/2017 | Toll-Like Receptor Mediated Activation is Possible Involved in Immunoregulating Properties of Cow's Milk Hydrolysis |
| P1.1401 | No Doc ID | No Doc ID | 10/1/1974 | An Experimental Study of Actue Neonatal Enterocolitis - The Importance of Breast Milk |
| P1.1402 | No Doc ID | No Doc ID | 4/2/2018 | Toll-Like Receptor Mediated Intestinal Inflammatory Imbalance in the Pathogenesis of Necrotizing Enterocolitis |
| P1.1403 | No Doc ID | No Doc ID | 11/25/2024 | Rebuttal Report of Jennifer Sucre in repsonse to the Report of Dr. Camilla Martin and Erika Claud |
| P1.1404 | No Doc ID | No Doc ID | 11/25/2024 | Rebuttal Report of Jennifer Sucre in repsonse to the Report of Dr. Camilla Martin and Erika Claud |
| P1.1405 | No Doc ID | No Doc ID | 2/27/2023 | Effects of Pasteurization on Osteopontin Concentrations in Human Breastmilk |
| P1.1406 | No Doc ID | No Doc ID | 11/23/2024 | Invoice to Watts Guera Re: Dr. Sucre's cost throughout litigation |
| P1.1407 | No Doc ID | No Doc ID | 9/20/2022 | Source of Human Milk (mother or donor) is more important that fortifier type (human or bovine) in shaping the preterm infant microbiome |
| P1.1408 | ABT_Jupiter05784732 | ABT_Jupiter05784740 | 5/23/2017 | Email re softening statement that "infant formula seems responsible for developing NEC" |
| P1.1409 | ABT_Jupiter06103352 | ABT_Jupiter06103352 | 11/15/2017 | Email, from Das to Mustafa re: NEC in illeum |
| P1.1410 | No Doc ID | No Doc ID | 11/13/2024 | Deposition of Darren Scheer Volume 1 |
| P1.1411 | No Doc ID | No Doc ID | 9/27/2024 | Expert Report of Darren Scheer |
| P1.1412 | No Doc ID | No Doc ID | | List of Prior Testimonies Conducted by Darren Scheer |
| P1.1413 | No Doc ID | No Doc ID | 6/26/2023 | Notice of Entry - Wholey |
| P1.1414 | No Doc ID | No Doc ID | 8/12/2025 | Late Onset Necrotizing Enterocolitis in Infants Following Use of Xanthan Gum - Containing Thickening Agent |
| P1.1415 | No Doc ID | No Doc ID | | Darren Scheer CV |
| P1.1416 | No Doc ID | No Doc ID | | RAC Exam Overview Landing Page |
| P1.1417 | No Doc ID | No Doc ID | | Darren Scheer CV |
| P1.1418 | No Doc ID | No Doc ID | 9/27/2024 | Darren Scheer Reliance List |
| P1.1419 | No Doc ID | No Doc ID | 5/27/2011 | FDA Warns Not to Feed SimplyThick to Premature Infants |
| P1.1420 | No Doc ID | No Doc ID | 1/11/2017 | FDA Expands Caution About SimplyThick |
| P1.1421 | No Doc ID | No Doc ID | 8/12/2025 | Late Onset Necrotizing Enterocolitis in Infants Following Use of Xanthan Gum - Containing Thickening Agent |
| P1.1422 | No Doc ID | No Doc ID | | Proposed Warning by Plaintiffs - Your Baby is more likely to get a disease that can kill its intestines and cause death if they get our product instead of human milk |
| P1.1423 | No Doc ID | No Doc ID | | Abbott SOP Re Causal Relationship Between a Nutritional Product and An Adverse Event |
| P1.1424 | No Doc ID | No Doc ID | 10/3/2024 | FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| P1.1425 | No Doc ID | No Doc ID | 10/18/2024 | Declaration of Paula Rohde |
| P1.1426 | No Doc ID | No Doc ID | 9/16/2024 | Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Services |

| | | | | |
|---|---|---|---|---|
| P1.1427 | ABT_Jupiter01056602 | ABT_Jupiter01056607 | 7/3/2018 | SOP re assessing the causal relationship between a nutritional product and an adverse event (AE) or other pharmacovigilance-relevant information |
| P1.1428 | ABT_Jupiter01056536 | ABT_Jupiter01056552 | 4/27/2020 | This procedure outlines the procedures by which Consumer Relations, Division Quality Assurance (DQA) Complaint Handling Unit (CHU), Plant Quality Assurance, Regulatory Affairs and Medical Safety & Surveillance (MS&S) routinely process product complaints. |
| P1.1429 | No Doc ID | No Doc ID | 11/14/2024 | Deposition of Darren Scheer Volume 2 |
| P1.1430 | No Doc ID | No Doc ID | 12/15/2008 | Certificate Issued to Darren Scheer Re Regulatory Affairs Certification Program |
| P1.1431 | No Doc ID | No Doc ID | 7/27/2024 | AAP President: NEC Verdicts may Jeapordize Specialized Preterm Formula Supply |
| P1.1432 | No Doc ID | No Doc ID | 5/9/2024 | Retainer Agreement between Johnson Becker and Darren Scheer |
| P1.1433 | No Doc ID | No Doc ID | | Deposition of Betensky |
| P1.1434 | No Doc ID | No Doc ID | 12/11/2024 | Mead Johnson & Company LLC And Mead Johnson Nutritional Company's Notice to Take Videotaped Deposition of Rebecca Betensky |
| P1.1435 | No Doc ID | No Doc ID | 6/24/2025 | Expert witness report of Dr. Betensky |
| P1.1436 | No Doc ID | No Doc ID | 8/23/2025 | Cochrane Chapter 10: Analysing data and undertaking meta-analysis |
| P1.1437 | No Doc ID | No Doc ID | 9/16/2024 | "Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Services" |
| P1.1438 | No Doc ID | No Doc ID | 10/3/2024 | "FDA, CDC, NIH Consensus Statement on the Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis" |
| P1.1439 | No Doc ID | jupiter02705596 | 12/11/2024 | "Donor human milk for preventing necrotizing enterocolitis in very preterm or very low-birthweight infants (Review)" |
| P1.1440 | No Doc ID | No Doc ID | 12/11/2024 | "An Exclusively Human Milk-Based Diet is Associated With a Lower Rate of Necrotizing Enterocolitis Than a Diet of Human Milk and Bovine Mlk-Based Products" |
| P1.1441 | No Doc ID | No Doc ID | 12/11/2024 | Amended Notice to Take Videotaped Deposition of Rebecca Betensky |
| P1.1442 | No Doc ID | No Doc ID | 12/23/2024 | Deposition of Logan Spector Vol 1 |
| P1.1443 | No Doc ID | No Doc ID | 9/27/2024 | MDL 3026 Preterm Infant Nutrition Products Liability Litigation |
| P1.1444 | No Doc ID | No Doc ID | 9/16/2024 | "Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Services" |
| P1.1445 | No Doc ID | No Doc ID | | Dr. Michael Georgieff Biography |
| P1.1446 | No Doc ID | No Doc ID | 10/3/2024 | "FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis" |
| P1.1447 | No Doc ID | No Doc ID | | About the American Academy of Pediatrics (AAP) |
| P1.1448 | No Doc ID | No Doc ID | 3/12/2025 | Breastfeeding and the Use of Human Milk - AAP Policy Statement |
| P1.1449 | No Doc ID | No Doc ID | 1/17/2025 | Donor Human Milk for the High-Risk Infant: Preparation, Safety, and Usage Options in the United States |
| P1.1450 | No Doc ID | No Doc ID | 7/27/2024 | AAP Statement in Response to NEC Lawsuit Verdicts |
| P1.1451 | No Doc ID | No Doc ID | 4/18/2018 | Does fortification of pasteurized donor human milk increase the incidence of necrotizing enterocolitis among preterm neonates? A randomized controlled trial |
| P1.1452 | No Doc ID | No Doc ID | 3/1/2023 | Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants - A Randomized Clinical Trial |
| P1.1453 | No Doc ID | No Doc ID | 3/26/1996 | Randomized outcome trial of human milk fortification and developmental outcome in preterm infants |
| P1.1454 | No Doc ID | No Doc ID | 2/22/2025 | LioNeo project: A randomized double-blind clinical trial for nutrition of very low birth weight infants |
| P1.1455 | No Doc ID | No Doc ID | 11/8/2016 | Effect of Supplemental Donor Human Milk Compared With Preterm Formula on Neurodevelopment of Very Low-Birth-Weight Infants at 18 Months - A Randomized Clinical Trial |
| P1.1456 | No Doc ID | No Doc ID | 12/11/2024 | "An Exclusively Human Milk-Based Diet is Associated With a Lower Rate of Necrotizing Enterocolitis Than a Diet of Human Milk and Bovine Mlk-Based Products" |

| P1.1457 | No Doc ID | No Doc ID | 7/3/2013 | Randomized Trial of Exclusive Human Milk versus Preterm Formula Diets in Extremely Premature Infants |
| P1.1458 | No Doc ID | No Doc ID | | PRISMA 2020 for Abstracts Checklist |
| P1.1459 | No Doc ID | No Doc ID | 1/4/2021 | PRISMA 2020 explanation and elaboration: updated guidance and exemplars for reporting systematic reviews |
| P1.1460 | No Doc ID | No Doc ID | | Reference Manual on Scientific Evidence (Third Edition) |
| P1.1461 | No Doc ID | No Doc ID | 2024 | Donor human milk for preventing necrotising enterocolitis in very preterm or very low-birthweight infants (Review) |
| P1.1462 | No Doc ID | No Doc ID | 2019 | Formula versus donor breast milk for feeding preterm or low birth weight infants (Review) |
| P1.1463 | No Doc ID | No Doc ID | 2019 | Human milk-derived fortifier versus bovine milk-derived fortifier for prevention of mortality and morbidity in preterm neonates (Review) |
| P1.1464 | No Doc ID | No Doc ID | 3/5/2018 | Donor human milk and risk of surgical necrotizing enterocolitis: A meta-analysis |
| P1.1465 | No Doc ID | No Doc ID | 1/17/2025 | Basics of meta-analysis: I(2) is not an absolute measure of heterogeneity |
| P1.1466 | No Doc ID | No Doc ID | 12/1/1990 | Breast milk and neonatal necrotising enterocolitis |
| P1.1467 | No Doc ID | No Doc ID | 8/1/2005 | Randomized Trial of Donor Human Milk Versus Preterm Formula as Substitutes for Mother's Own Milk in the Feeding of Extremely Premature Infants |
| P1.1468 | No Doc ID | No Doc ID | 2018 | Tolerance of preterm formula versus pasteurized donor human milk in very preterm infants: a randomized non-inferiority trial |
| P1.1469 | No Doc ID | No Doc ID | 10/19/2023 | Outcomes in very preterm infants receiving an exclusive milk diet, or their own mother's milk supplemented with preterm formula |
| P1.1470 | No Doc ID | No Doc ID | 11/14/2025 | Neonatal Medical Exposures and Characteristics of Low Birth Weight Hepatoblastoma Cases: A Report From the Children's Oncology Group |
| P1.1471 | No Doc ID | No Doc ID | 8/21/2008 | Role of human milk in extremely low birth weight infants' risk of necrotizing enterocolitis or death |
| P1.1472 | No Doc ID | No Doc ID | 1/17/2018 | Buck Lumber Court Case, Defendant's Reply in support of their motion to exclude testimony |
| P1.1473 | No Doc ID | No Doc ID | 11/10/2021 | Rates of Comorbidities in Very Low Birth Weight Infants Fed an Exclusive Human Milk Diet Versus a Bovine Supplemented Diet |
| P1.1474 | No Doc ID | No Doc ID | 2020 | Dose-dependent effect of human milk on Bronchopulmonary dysplasia in very low birth weight infants |
| P1.1475 | No Doc ID | No Doc ID | | Spector Report PRISMA 2020 Checklist |
| P1.1476 | No Doc ID | No Doc ID | 1/19/2024 | In Utero Origins of Acute Leukemia In Children (Review) |
| P1.1477 | No Doc ID | No Doc ID | | Appendix A - RCT |
| P1.1478 | No Doc ID | No Doc ID | 4/27/2024 | The impact of exclusive human milk diet on short-term growth of very preterm infants |
| P1.1479 | No Doc ID | No Doc ID | 4/29/2024 | Spector Invoices |
| P1.1480 | No Doc ID | No Doc ID | 1/30/2024 | Neurodevelopmental Outcomes of Extremely Premature Infants Fed Donor Milk or Preterm Infant Formula - A Randomized Clinical Trial |
| P1.1481 | No Doc ID | No Doc ID | 1/31/2025 | Deposition of Logan Spector Vol. 2 |
| P1.1482 | No Doc ID | No Doc ID | 1/17/2025 | MDL 3026 Preterm Infant Nutrition Products Liability Litigation |
| P1.1483 | No Doc ID | No Doc ID | 1/16/2025 | MDL 3026 Preterm Infant Nutrition Products Liability Litigation |
| P1.1484 | No Doc ID | No Doc ID | 1/16/2025 | MDL 3026 Preterm Infant Nutrition Products Liability Litigation |
| P1.1485 | No Doc ID | No Doc ID | 3/1/2023 | Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants -  A Randomized Clinical Trial |
| P1.1486 | No Doc ID | No Doc ID | 1/6/2019 | A randomized controlled trial comparing the effect of fortification of human milk with an infant formula powder versus unfortified human milk on the growth of preterm very low birth weight infants |
| P1.1487 | No Doc ID | No Doc ID | 5/10/2019 | Exclusie Breast Milk vs. Hybrid Milk Feeding for Preterm Babies - A Randomized Controlled Trial Comparing Time to Full Feeds |
| P1.1488 | No Doc ID | No Doc ID | 12/2/2017 | Growth and Bone Mineralization of Very Preterm Infants at Term Corrected Age in Relation to Different Nutritional Intakes in the Early Postnatal Period |
| P1.1489 | No Doc ID | No Doc ID | 6/23/2022 | Randomised controlled trial of human derived breast milk fortifier versus bovine milk fortifier on body composition in very preterm babies |
| P1.1490 | No Doc ID | No Doc ID | 2014 | An Exclusively Human Milk Diet Reduces Necrotizing Enterocolitis |

| | | | | |
|---|---|---|---|---|
| P1.1491 | No Doc ID | No Doc ID | | A Comparative Study of Varying Protein Intake In Low Birthweight Infant Feeding |
| P1.1492 | No Doc ID | No Doc ID | 11/29/2020 | A Retrospective Analysis of the Effects of an Exclusively Human Milk Protein Diet on Neonatal Feeding Tolerance |
| P1.1493 | No Doc ID | No Doc ID | 12/29/1999 | Diet and Bone Mineral Content at Term in Premature Infants |
| P1.1494 | No Doc ID | No Doc ID | 2/26/2001 | Effects of Human Milk Fortification on Morbidity Factors in Very Low Birth Weight Infants |
| P1.1495 | No Doc ID | No Doc ID | 2018 | Tolerance of preterm formula versus pasteurized donor human milk in very preterm infants: a randomized non-inferiority trial |
| P1.1496 | No Doc ID | No Doc ID | 1/21/2020 | Single-reviewer abstract screening missed 13 percent of relevant studies: a crowd-based, randomized controlled trial |
| P1.1497 | No Doc ID | No Doc ID | 11/1/2006 | Randomized Trial of Donor Human Milk Versus Preterm Formula as Substitutes for Mother's Own Milk in the Feeding of Extremely Premature Infants |
| P1.1498 | No Doc ID | No Doc ID | 12/13/2024 | Deposition of Dezure |
| P1.1499 | No Doc ID | No Doc ID | 9/27/2024 | Expert Report of Chandani DeZure |
| P1.1500 | No Doc ID | No Doc ID | | Cirriculum Vitae of Chandani Patel DeZure |
| P1.1501 | No Doc ID | No Doc ID | 5/31/2024 | Neonatal-Perinatal Medicine Certification |
| P1.1502 | No Doc ID | No Doc ID | 12/21/2025 | Levels of Neonatal Care Policy Statement |
| P1.1503 | No Doc ID | No Doc ID | 2/16/2025 | SF Kaiser NICU |
| P1.1504 | No Doc ID | No Doc ID | 2012 | Necrotizing Enterocolitis Risk (State of Science) |
| P1.1505 | No Doc ID | No Doc ID | 1/17/2025 | Incidence and enternal feed antecedents of severe neonatal necrotising enterocolitis across neonatal networks in England, 2012-13: a whole-population surveillance study |
| P1.1506 | No Doc ID | No Doc ID | 10/16/2025 | Necrotizing enterocolitis: new insights into pathogenesis and mechanisms |
| P1.1507 | No Doc ID | No Doc ID | 10/3/2024 | "FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis" |
| P1.1508 | No Doc ID | No Doc ID | 9/16/2024 | "Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Services" |
| P1.1509 | No Doc ID | No Doc ID | 5/16/2022 | Mother's Own Milk Compared With Formula Milk for Feeding Preterm or Low Birth Weight Infants: Systematic Review and Meta-analysis |
| P1.1510 | No Doc ID | No Doc ID | 8/21/2008 | Role of human milk in extremely low birth weight infants' risk of necrotizing enterocolitis or death |
| P1.1511 | No Doc ID | No Doc ID | 2024 | "Donor human milk for preventing necrotizing enterocolitis in very preterm or very low-birthweight infants (Review)" |
| P1.1512 | No Doc ID | No Doc ID | 4/10/2025 | An Exclusively Human Milk-Based Diet Is Associated with a Lower Rate of Necrotizing Enterocolitis than a Diet of Human Milk and Bovine Milk-Based Products |
| P1.1513 | No Doc ID | No Doc ID | 3/20/2014 | Discrimination of GutCheck NEC: a clinical risk index for necrotizing enterocolitis |
| P1.1514 | No Doc ID | No Doc ID | 2010 | Sullivan (2010): Days Between Formula and NEC Onset |
| P1.1515 | No Doc ID | No Doc ID | | State of West Virginia Mother's Worksheet for Child's Birth Certificate |
| P1.1516 | No Doc ID | No Doc ID | 2/13/2025 | Chorioamnionitis as a Risk Factor for Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis |
| P1.1517 | No Doc ID | No Doc ID | | Discharge Report Charleston Area Medical Center |
| P1.1518 | No Doc ID | No Doc ID | 11/1/2024 | Expert Report of Camilia R. Martin |
| P1.1519 | No Doc ID | No Doc ID | 4/6/2015 | Association Between Admission Temperature and Mortality and Major Morbidity in Preterm Infants Born at Fewer Than 33 Weeks' Gestation |
| P1.1520 | No Doc ID | No Doc ID | 1/10/2025 | Williamson Deposition Transcript |
| P1.1521 | No Doc ID | No Doc ID | | CV of Alex L. Williamson, M. D. |
| P1.1522 | No Doc ID | No Doc ID | | Schematic representation of the fully developed human placenta |
| P1.1523 | No Doc ID | No Doc ID | | Human umbilical cord structure. Schematic image showing umbilical cord anatomical compartments, including Wharton's jelly |
| P1.1524 | No Doc ID | No Doc ID | 11/1/2024 | Expert report of Alex K. Williamson, M. D. 11-1-2024 Re Mar |
| P1.1525 | Emar-CAMC-PD-000002-017 | | 8/14/2023 | Ericka Mar medicial records |
| P1.1526 | No Doc ID | No Doc ID | 11/1/2024 | Expert report of Alex K. Williamson, M. D. 11-1-2024 Re Diggs |

| P1.1527 | ABT_Jupiter01888840 | ABT_Jupiter01888840 | 11/6/2009 | Letter from Abbott to Randall Buddington Re: Animal Welfare Committee |
| P1.1528 | ABT_Jupiter03867666 | ABT_Jupiter03867666 | 7/25/2007 | Poster: Potential Application of Predigested fat (PDF) in pre-term formula |
| P1.1529 | ABT_Jupiter03962798 | ABT_Jupiter03962804 | 3/30/2009 | Randall Buddington - assessment of research program.doc |
| P1.1530 | ABT_Jupiter00635174 | ABT_Jupiter00635174 | 4/24/2009 | Email re: Dr. Randall Buddington - Insights from a Prenatal Piglet Model of Necrotizing Enterocolitis |
| P1.1531 | ABT_Jupiter00635175 | ABT_Jupiter00635175 | 4/29/2009 | Abstract: The Role of Diet in Development of the Preterm GI Tract and the Risk of NEC |
| P1.1532 | ABT_Jupiter00325912 | ABT_Jupiter00325922 | 9/29/2025 | Recommendations for Animal Modeling of Necrotizing Enterocolitis as a Means of Testing Prevention and Treatment by Microbial DNA |
| P1.1533 | ABT_Jupiter04002839 | ABT_Jupiter04002840 | 10/29/2009 | MASTER_Research Plan WorkSheet_102309 |
| P1.1534 | ABT_Jupiter02874217 | ABT_Jupiter02874217 | 10/29/2010 | Fully Executed ZA29 proposal approval 29OCT10.pdf |
| P1.1535 | ABT_Jupiter01888772 | ABT_Jupiter01888772 | 10/1/2009 | ZA05 Investigations of Ingredients to Prevent Necrotizing Ecoliitis in a Premature Piglet Model |
| P1.1536 | ABT_Jupiter01888773 | ABT_Jupiter01888777 | 12/1/2009 | ZA05 SOW Executed 12.15.09. |
| P1.1537 | ABT_Jupiter01888782 | ABT_Jupiter01888790 | 10/6/2009 | ZA05 U of Memphis MRA. |
| P1.1538 | ABT_Jupiter02796844 | ABT_Jupiter02796846 | 2/24/2009 | CDA MEYERS |
| P1.1539 | ABT_Jupiter02796854 | ABT_Jupiter02796854 | 7/6/2009 | SOW 7-5-09 |
| P1.1540 | ABT_Jupiter01888837 | ABT_Jupiter01888839 | 9/18/2009 | ZA05 Protocol |
| P1.1541 | ABT_Jupiter02796864 | ABT_Jupiter02796864 | 8/4/2009 | Buddington Protocol Approval Form 0674 |
| P1.1542 | ABT_Jupiter01817542 | ABT_Jupiter01817583 | 4/23/2021 | Abbott April 2009 |
| P1.1543 | ABT_Jupiter02874214 | ABT_Jupiter02874214 | 11/1/2010 | ZA28 PIF |
| P1.1544 | ABT_Jupiter02874216 | ABT_Jupiter02874216 | 12/14/2010 | ZA28 Protocol Approval |
| P1.1545 | ABT_Jupiter02874218 | ABT_Jupiter02874218 | 10/1/2010 | PIF |
| P1.1546 | ABT_Jupiter02874229 | ABT_Jupiter02874233 | 12/13/2010 | ZA29 SWO |
| P1.1547 | No Doc ID | no doc id | 12/12/2023 | Berens Deposition Transcript |
| P1.1548 | No Doc ID | no doc id | 12/4/2023 | Amended Notice of Deposition |
| P1.1549 | No Doc ID | no doc id | 2/6/2007 | 2006 Berens Expectation Setting/ Performance Assessment |
| P1.1550 | ABT_Juputier05772828 | ABT_Juputier05772833 | 12/1/2009 | 2009 APEX Year-End Assessment for Mark Berens |
| P1.1551 | ABT_Jupiter05772834 | ABT_Jupiter05772839 | 12/1/2010 | 2010 APEX Year-End Assessment for Mark Berens |
| P1.1552 | ABT_Jupiter05561850 | ABT_Jupiter05561855 | 12/7/2015 | 2016 Full Year Review for Mark Berens |
| P1.1553 | ABT_Jupiter05772727 | ABT_Jupiter05772740 | | 2021 Pedatric Sales Incentive Compensation Brochure - Abbott |
| P1.1554 | No Doc ID | no doc id | 10/23/2020 | IMAGINE 2020 - NICU Targeted Fortification 10-23-2020 |
| P1.1555 | ABT_Jupiter03446781 | | | Native Cover Page |
| P1.1556 | ABT_Jupiter00054902 | ABT_Jupiter00054903 | 10/23/2020 | Email: FW: IMAGINE 2020 Submission - NICU Targeted Fortification |
| P1.1557 | ABT_Jupiter00054904 | ABT_Jupiter00054905 | | IMAGINE 2020 Nutrition Business Case Template |
| P1.1558 | ABT_Jupiter05336409 | ABT_Jupiter05336414 | 5/21/2021 | Email: RE: Seeking Alignment: Winnie proposal |
| P1.1559 | ABT_Jupiter00823266 | ABT_Jupiter00823272 | 5/22/2022 | Email: Subject: Summary of Pediatric Sales Team Gains - Week of May 18 |
| P1.1560 | ABT_Jupiter00203315 | ABT_Jupiter00203315 | 4/11/2020 | Email: RE: Send |
| P1.1561 | ABT_Jupiter00203316 | ABT_Jupiter00203319 | | NICU Training Manual: The Infant Gut Microbiome and Disease Awareness |
| P1.1562 | No Doc ID | no doc id | 2009 | Prolacta Bioscience Opportunity |
| P1.1563 | ABT_Jupiter03800829 | | | Native Cover Page |
| P1.1564 | ABT_Jupiter02754012 | ABT_Jupiter02754014 | 4/12/2010 | Subject: Prolacta Webinar -- Marketing Materials and Sales Training MANDATORY ** Accept 1 session only ** |
| P1.1565 | ABT_Jupiter02754022 | ABT_Jupiter02754036 | | Prolacta Sales Aid Annotation for Training Purposes Only |
| P1.1566 | No Doc ID | no doc id | 10/16/2023 | Value of the NICU - Abbott slides |
| P1.1567 | ABT_Jupiter05385718 | | | Native cover page |
| P1.1568 | ABT_Jupiter2885250 | ABT_Jupiter2885252 | 1/12/2010 | Study Proposal Approval |
| P1.1569 | No Doc ID | no doc id | 10/9/2023 | Mindi Myser Deposition Transcript |
| P1.1570 | No Doc ID | no doc id | | Myser LinkdedIn Page |
| P1.1571 | ABT_Jupiter04154956 | ABT_Jupiter04154958 | 1/23/2013 | Myser Priorioty Topics for Onboarding |
| P1.1572 | ABT_Jupiter05245136 | ABT_Jupiter05245138 | 4/25/2013 | Email Chain re: Prolacta Next Steps/Key Dates |
| P1.1573 | ABT_Jupiter04271406 | ABT_Jupiter04271406 | | 2012 Goals |
| P1.1574 | ABT_Jupiter04271333 | ABT_Jupiter04271333 | | Similac Consumer Market Team Structure (Feb-May 2013) |
| P1.1575 | ABT_Jupiter04395846 | ABT_Jupiter04395848 | 4/23/2015 | Myser Talent Profile |
| P1.1576 | ABT_Jupiter04166590 | ABT_Jupiter04167147 | 4/27/2017 | Email Chain re: NEC Conference Recap |
| P1.1577 | ABT_Jupiter00203315 | ABT_Jupiter00203319 | 4/11/2020 | April 2020 Email Chain re: Send |
| P1.1578 | ABT_Jupiter02290211 | ABT_Jupiter02290211 | | HCP Marketing PowerPoint |

| P1.1579 | ABT_Jupiter03967455 | ABT_Jupiter03967512 | 8/30/2012 | Email re: Review 2013 Draft HCP Plan Feedback to Medicus |
|---|---|---|---|---|
| P1.1580 | ABT_Jupiter05625933 | ABT_Jupiter05625934 | 3/4/2016 | Email re: FYI:2016 Infant & Upage Longitudinal |
| P1.1581 | ABT_Jupiter03514022 | ABT_Jupiter03514025 | 12/6/2011 | Conference Report |
| P1.1582 | ABT_Jupiter01531248 | ABT_Jupiter01531249 | 10/18/2013 | re: Follow-Up Value of the NICU for US Similac Business |
| P1.1583 | ABT_Jupiter03967368 | ABT_Jupiter03967391 | 6/22/2012 | Email re: Action Requested - 2013 Planning Kick Off Meeting FOLLOW UP |
| P1.1584 | ABT_Jupiter05633181 | ABT-Jupiter05633182 | 12/5/2011 | Email re: NSM Breakout Session Review |
| P1.1585 | ABT_Jupiter00107014 | ABT_Jupiter00107063 | 5/22/2018 | May 2018 Email Chain re: Kaiser Clinical Leave Behind Deck |
| P1.1586 | ABT_Jupiter00456899 | ABT_Jupiter00456913 | 3/5/2021 | Email Chain re: OptiGrow and DHA Level Question from Dr. Abrams |
| P1.1587 | No Doc ID | no doc id | 2/7/2023 | Marketing of Commercial Milk Formula: A System to Capture Parents, Communities, Science, and Policy |
| P1.1588 | ABT_Jupiter05383865 | ABT_Jupiter05383866 | 10/22/2012 | Email re: Pre-Read for Wednesday HFS Meeting |
| P1.1589 | PROLACTA_0000351 | PROLACTA_0000402 | 11/4/2009 | Co-Promotion Agreement |
| P1.1590 | ABT_Jupiter01733654 | ABT_Jupiter01733659 | 11/9/2009 | Email re:Prolacta Announcement- Positioning and Timeline |
| P1.1591 | ABT_Jupiter05386396 | ABT_Jupiter05386397 | 3/26/2013 | March 2013 Email Chain re: Agenda & Objectives - Discuss Reimbursement Landscape for Prolacta Products |
| P1.1592 | ABT_Jupiter05245620 | ABT_Jupiter05245621 | 3/22/2013 | Email re: Response Needed - Prolacta Letter - Aligned to Send? |
| P1.1593 | ABT_Jupiter00651205 | ABT_Jupiter00651216 | | Nature and Science Embrace to Care for the Most Delicate Lives |
| P1.1594 | ABT_Jupiter02835441 | ABT_Jupiter02835441 | | Prolacta Hospital Account Build and Prolacta Net Sales Build |
| P1.1595 | ABT_Jupiter02835507 | ABT_Jupiter02835507 | | Prolacta Confidential L & A Discussion Topics for Katie Doyles Meeting with Scott Elster |
| P1.1596 | ABT_Jupiter03967893 | ABT_Jupiter03967904 | 5/7/2012 | Prolacta Bioscience and Abbott Nutrional Products Division Meeting |
| P1.1597 | ABT_Jupiter02835538 | ABT_Jupiter02835538 | 5/21/2013 | Recommendation to Acquire Prolacta Bioscience |
| P1.1598 | ABT_Jupiter05386083 | ABT_Jupiter05386093 | 5/29/2013 | May 2013 Email Chain re: Updated Document - Prolacta One-Pager for KCD Meeting |
| P1.1599 | ABT_Jupiter05244919 | ABT_Jupiter05244919 | 5/30/2013 | Email re: For Prolacta Meeting - Share Loss to MJ During Lipil Lauch |
| P1.1600 | ABT_Jupiter05244828 | ABT_Jupiter05244829 | 6/25/2013 | June 2013 Email Chain re: Prolacta Co-Promotion Extension Discussion |
| P1.1601 | ABT_Jupiter05384543 | ABT_Jupiter05384547 | 2/10/2014 | Email re: Project Goodwill: Financial and Manufacturing Process Decks |
| P1.1602 | ABT_JUpiter05384510 | ABT__Jupiter05384515 | 2/18/2014 | Email Chain re: NMDW Tomorrow on Prolacta |
| P1.1603 | ABT_Jupiter03997826 | ABT_Jupiter03997826 | 11/17/2016 | Email re: Medolac - Human Milk |
| P1.1604 | ABT_Jupiter05385370 | ABT_Jupiter05385371 | 10/31/2013 | Email Chain re: Final Deck - NICU Path to FF Project - Stage #2 Deck |
| P1.1605 | ABT_Jupiter05423492 | ABT_Jupiter05423494 | 3/6/2013 | Email Chain re: NICU Path to Full Feeds |
| P1.1606 | ABT_Jupiter00735666 | ABT_Jupiter00735703 | 1/21/2019 | Gate 4 NICU Path to Full Feeds |
| P1.1607 | ABT_Simmons00183551 | ABT_Simmons00183552 | | Hospital Virtual Sales Tools |
| P1.1608 | ABT_Jupiter03649506 | ABT_Jupiter03649521 | 5/29/2020 | Email Chain re: Updated TriBlend Sales Materials |
| P1.1609 | No Doc ID | no doc id | 9/29/2023 | Warning Regarding Use of Probiotics in Preterm Infants |
| P1.1610 | No Doc ID | no doc id | 4/14/2025 | Supplemental Reliance List for Dr. Jennifer Sucre |
| P1.1611 | ABT_Jupiter02051605 | ABT_Jupiter02051605 | 10/4/2018 | Abbott internal presentation for Atlanta market update |
| P1.1612 | ABT_Simmons00167555 | ABT_Simmons00167555 | 7/6/1905 | Pediatric Nutrition Product Guide 2014 |
| P1.1613 | no doc id | no doc id | 6/5/2024 | RegChoice LLC invoices |
| P1.1614 | ABT_Jupiter05348248 | ABT_Jupiter05348350 | 11/1/2020 | The Promise of Similac -Brand Book November 2020 Version 2.0 |
| P1.1615 | ABT_Jupiter06146189 | ABT_Jupiter06146258 | | NICU Journal a Parents Journey: Americal Academy of Pediatrics |
| P1.1616 | No doc id | No doc id | 5/14/2025 | Betensky Stipulation |
| P1.1617 | no doc od | no doc id | | Supplemental Figure 5 (No Corpelejin) re Betensky stipulation |
| P1.1618 | no doc id | no doc id | | Original RCT Figure 2 (No Corpelejin) re Betensky stipulation |
| P1.1619 | no doc id | no doc id | | Supplemental Reliance list Mohr |
| P1.1620 | No doc id | No doc id | | Supplemental Reliance List Scheer |
| P1.1621 | No doc id | No doc id | 2/12/2025 | Deposition Transcript: Camilia Martin - Diggs |
| P1.1622 | No doc id | No doc id | | Amended Rule 26(a)(2)(B) Expert Report of Camilia R. Martin, M.D.,M.S. |
| P1.1623 | No doc id | No doc id | 1/1/2017 | Risk facetors for necrotizing enterocolitis in neonates: a systematic review of prognostic studies |
| P1.1624 | No doc id | No doc id | 2/1/2010 | Risk Factors That May Predispose Premature Infants to Increased Incidence of Necrotizing Enterocolitis |

| | | | | |
|---|---|---|---|---|
| P1.1625 | No doc id | No doc id | 7/7/2009 | Preterm premature rupture of membranes is not an independent risk factor for neonatal morbidity |
| P1.1626 | No doc id | No doc id | 6/25/2009 | Histologic chrioamnionitis, fetal involvement, and antenatal steroids: effects on neonatal outcome in preterm infants |
| P1.1627 | No doc id | No doc id | 2/11/2025 | ENTERED DIGITALLY ONLY Rough Transcript of Martin Vol. 1 (P1.0987) |
| P1.1628 | No doc id | No doc id | 5/31/2019 | Association of histological and clinical chorioamnionitis with perinata and neonatal outcome |
| P1.1629 | No doc id | No doc id | 2/1/2013 | Chorioamnionitis as a Risk Factor for Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis |
| P1.1630 | No doc id | No doc id | 1/4/2005 | Chorioamnionitis with a fetal inflammatory response is associated with higher neonatal mortality, morbidity, and resource use that chorioamnionitis displaying a maternal inflammatory response only |
| P1.1631 | No doc id | No doc id | 5/29/2016 | Maternal and Placental Risk Factors for Developing Necrotizing Enterocolitis in Very Preterm Infants |
| P1.1632 | No doc id | No doc id | 1/1/2021 | Potential Prenatal Origins of Necrotizing Enterocolitis |
| P1.1633 | No doc id | No doc id | 2/7/2015 | University of Maryland Medical Center Records |
| P1.1634 | Minor-KB-UniversityMMC-MD_002475 | Minor-KB-UniversityMMC-MD_002562 | | University of Maryland Medical Center Records (bates are not sequential) |
| P1.1635 | No doc id | No doc id | 12/1/2015 | The antecedents and correlates of necrotizing enterocolitis and spontaneous intestinal perforation among infants born before the 28th week of gestation |
| P1.1636 | No doc id | No doc id | 1/24/2024 | Maternal body mass index and necrotizing enterocolitis: a case-control study |
| P1.1637 | No doc id | No doc id | 5/14/2021 | In-Hospital Mortality and Morbidity among Extremely Preterm Infants in Relation to Maternal Body Mass Index |
| P1.1638 | No doc id | No doc id | 1/1/2009 | Prolonged Duration of Inital Empirical Antibiotic Treatment Is Associated With Increased Rates of Necrotizing Enterocolitis and Death for Extremely Low Birth Weight Infants |
| P1.1639 | No doc id | No doc id | 7/22/2019 | Prolonged Duration of Early Antibiotic Therapy in Extremely Premature Infants |
| P1.1640 | No doc id | No doc id | 7/11/2018 | Risk Factors for Necrotizing Enterocolitis: A Prospective Multicenter Case Control Study |
| P1.1641 | No doc id | No doc id | | Dr. Elizabeth Flanigan Specific Causation Report |
| P1.1642 | No doc id | No doc id | 9/16/2024 | Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHSD) Report To Secretary, Department of Health and Human Services |
| P1.1643 | No doc id | No doc id | 10/3/2024 | FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| P1.1644 | No doc id | No doc id | 9/17/2024 | Deposition Transcript: Clarissa Willis |
| P1.1645 | no doc id | no doc id | | Clarissa Willis LinkedIn profile |
| P1.1646 | | | | Spreadsheet - Call logs Clarissa Willis sales call; account: University of Maryland Medical Center |
| P1.1647 | | | | Spreadsheet Clarissa Willis call logs |
| P1.1648 | ABT_Juptier04295271 | ABT_Juptier04295278 | | SHMF HP CL FAQs - for internal training purposes only -do not share with customers |
| P1.1649 | ABT_Jupiter05244812 | ABT_Jupiter05244822 | 6/26/2013 | Email; 2013 Supplemental Incentive - June Update |
| P1.1650 | No doc id | No doc id | 7/29/2014 | Evidence based feeding strategies before and after the development of necrotizing enterocolitis |
| P1.1651 | ABT_Jupiter05912054 | ABT_Jupiter05912054 | 8/27/2014 | Abbott Nutrition cordially invites you to participate in the upcoming program: Prevention of NEC - Role of Human Milk and Feeding Strategies |
| P1.1652 | ABT_Jupiter05914155 | ABT_Jupiter05914157 | 8/27/2014 | Abbott Nutrition Program Sign in Sheet Howard County General Hospital Rep Name: Clarissa Willis |
| P1.1653 | No doc id | No doc id | 12/17/2024 | Deposition Transcript: Allyn Needham, Phd., CEA |
| P1.1654 | No doc id | No doc id | 12/3/2024 | Abbott Laboratories, Second amended notice to take videotaped deposition of Allyn Needham |
| P1.1655 | No doc id | No doc id | 1/1/2023 | Shipp Needham Economic Analysis, LLC - Fee Schedule effective January 1, 2023 |

| P1.1656 | No doc id | No doc id | 9/25/2024 | Shipp Needham Economic Analysis, LLC - Invoice for Services Rendered |
|---|---|---|---|---|
| P1.1657 | No doc id | No doc id | | Allyn B. Needham, Ph.D., CEA - Curriculum vitae |
| P1.1658 | No doc id | No doc id | 1/30/2023 | American Rehabilitation Economics Association: Code of Standards and Ethics |
| P1.1659 | No doc id | No doc id | 9/25/2024 | Shipp Needham Economic Analysis; Letter RE anticipated future expenses life care plan |
| P1.1660 | No doc id | No doc id | 9/24/2024 | MediSys Rehabilitation Inc Life Care Plane and Cost Analysis |
| P1.1661 | No doc id | No doc id | | Future Damage Calculator: Life and Work Expectancy |
| P1.1662 | No doc id | No doc id | 2016 | Discount Rates for Determining the Present Value of Different Types of Pecuniary Damages - 2016 |
| P1.1663 | No doc id | No doc id | 3/1/2024 | Economic Report of the President Transmitted to Congress March 2024 Together with the annual report of the council of Economic Advisors |
| P1.1664 | No doc id | No doc id | 1/1/2024 | Table 2. Consumer Proce Index for all urban consumers (CPI-U): US city average, by detailed expenditure category, January 2024 |
| P1.1665 | No doc id | No doc id | | Table 3. Consumer Price Index for all Urban Consumers (CPI-U): US city average, detailed expenditure categories |
| P1.1666 | No doc id | No doc id | | Allyn B. Needham Testimonies and Depositions Given |
| P1.1667 | No doc id | No doc id | 6/22/2015 | Courtroom Minute Sheet Choctaw Town Square, LLC -vs- KOKH Licensee, LLC; KOKH, LLC; Sinclair Communications, LLC |
| P1.1668 | No doc id | No doc id | 8/3/2022 | April Robles v. Eminent Medical Center LLC Memorandum Opinion and Order |
| P1.1669 | No doc id | No doc id | 5/31/2018 | Jason W. Altom v. City of Garland Order Regarding Defendant's Renewed Motion to Exclude Exper Testimony of Allyn Needham |
| P1.1670 | No doc id | No doc id | 9/24/2015 | 067-259145, Inline Operating Limited VS Healthmarkets Lead marketing Group et al |
| P1.1671 | No doc id | No doc id | 10/31/2013 | Daniel Wilhite, et al vs. L-3 Communications Corp Order Granting Motion to Exclude Testimony of Ally B. Needham |
| P1.1672 | No doc id | No doc id | 8/11/2008 | Parsons v. Greenberg, 2008 WL Order |
| P1.1673 | No doc id | No doc id | 1/22/2025 | Depostion Transcript: Leigh Anne Levy |
| P1.1674 | No doc id | No doc id | 9/9/2024 | MediSys Rehabilitation Inc Life Care Plane and Cost Analysis |
| P1.1675 | No doc id | No doc id | | MediSys Rehabilitation inc- Leigh Anne Levy's testimony given in trial or deposition for the years 2020 -2024 |
| P1.1676 | Minor-KB-KKI-000018 | Minor-KB-KKI-000052 | | Kennedy Krieger institute Records |
| P1.1677 | No doc id | No doc id | 1/7/2025 | Abbott Laboratories Amended Notice to Take Videotaped Deposition of Leigh Anne Levy |
| P1.1678 | No doc id | No doc id | 9/27/2024 | Declaration of Leigh Anne Levy |
| P1.1679 | No doc id | No doc id | 10/14/2022 | MediSys Rehabilitation Inc., executed contract Leigh Anne Levy |
| P1.1680 | No doc id | No doc id | 11/19/2024 | MediSys Rehabilitation Inc., Invoice |
| P1.1681 | No doc id | No doc id | 2022 | International Academy of Life Care Planners; Standards of Practice for Life Care Planners 4th Edition |
| P1.1682 | No doc id | No doc id | 2019 | Webpage: Paul M Deutch & Associates -Publications |
| P1.1683 | Minor-KB-RPP-000006 | Minor-KB-RPP-000209 | | Riverdale Park Pediatrics Medical Records |
| P1.1684 | Minor-KamariBrown-AACPS-RO-000084 | Minor-KamariBrown-AACPS-RO-000090 | 11/16/2023 | IEP Team Meeting Report Prior Written Notice |
| P1.1685 | Minor-KamariBrown-AACPS-RO-000106 | Minor-KamariBrown-AACPS-RO-000107 | 10/28/2024 | Anne Arundel County Public Schools Elementary School Report Card 2023 -2024 School Year Marking Period 4 |
| P1.1686 | No doc id | No doc id | 1/1/2025 | January 2025 Calendar |
| P1.1687 | No doc id | No doc id | | Amphetamine Salt Combo XR (Adderall XR) GoodRX Pricing |
| P1.1688 | No doc id | No doc id | 1/10/2025 | Deposition Transcript Alex K. Williamson |
| P1.1689 | No doc id | No doc id | 7/15/2024 | Alex K Williamson - Curriculum vitae |
| P1.1690 | No doc id | No doc id | | Schematic representation of the fully developed human placenta |
| P1.1691 | No doc id | No doc id | | Human umbilical cord structure. Schematic image showing umbilical cord anatomical compartments, including Wharton's jelly |

| | | | | |
|---|---|---|---|---|
| P1.1692 | No doc id | No doc id | 11/1/2024 | Expert Report of Alex K. Williamson, M.D. -as it relates to Ericka Mar |
| P1.1693 | EMar-CAMC-PD-0000002 | EMar-CAMC-PD-000017 | 12/12/2022 | Pathology Records |
| P1.1694 | No doc id | No doc id | 11/1/2024 | Expert Report of Alex K. Williamson, M.D. -as it relates to Keosha Diggs |
| P1.1695 | No doc id | No doc id | 1/15/2025 | Deposition Transcript: Alcy R. Torres, M.D. |
| P1.1696 | No doc id | No doc id | 1/6/2025 | Plaintiff's Amended Notice to Take Videotaped Deposition of Dr. Alcy Torres |
| P1.1697 | | | | Torres Report |
| P1.1698 | No doc id | No doc id | | Amended Materials List |
| P1.1699 | No doc id | No doc id | 7/16/2005 | Attention-deficit hyperactivity disorder |
| P1.1700 | No doc id | No doc id | 4/1/2019 | Behavioural and neurodevelopmental impairment at school age following necrotising enterocoliti in the newborn period |
| P1.1701 | | | | Drawing Diagram |
| P1.1702 | | | | Photocopied Diagram |
| P1.1703 | No doc id | No doc id | 1/16/2025 | Deposition Transcript: Beverly Barton Rogers, MD |
| P1.1704 | No doc id | No doc id | 11/21/2024 | Expert Report: Diggs- Rogers Rebuttal |
| P1.1705 | No doc id | No doc id | 1/1/2020 | List of Cases in which Beverly Rogers, MD has testified since January 2020 |
| P1.1706 | No doc id | No doc id | 7/19/2023 | In the Court of Common Pleas Cuyahoga County, Ohio Journal Entry |
| P1.1707 | No doc id | No doc id | | Beverly Barton Rogers, MD Curriculum Vitae |
| P1.1708 | No doc id | No doc id | 2022 | Keeling's Fetal and Neonatal Pathology sixth edition: Contains: Complications of Prematurity by Beverly Barton Rogers |
| P1.1709 | KDiggs-UniversityMMC-PD-000023 | KDiggs-UniversityMMC-PD-000025 | 12/11/2023 | University of Maryland Medical Center Pathology Records |
| P1.1710 | No doc id | No doc id | 7/1/2016 | Sampling and Definitions of Placental Lesions: Chart Staging and Grading of the Maternal and Fetal Inflammatory Responses in Ascending Intrauterine Ingection |
| P1.1711 | no doc id | no doc id | 12/19/2024 | Deposition Transcript: James Poysky |
| P1.1712 | no doc id | no doc id | 3/19/2024 | MediSys Rehabilitation, Inc. Dr. James Poysky Fee Schedule |
| P1.1713 | no doc id | no doc id | 11/19/2024 | MediSys Rehabilitation, Inc. Dr. James Poysky Invoice |
| P1.1714 | no doc id | no doc id | 12/18/2024 | Webpage: Katy Child Psychology Evaluations |
| P1.1715 | no doc id | no doc id | 1/1/2019 | List of testimony given in trial or deposition for the years 2019 -2023 |
| P1.1716 | no doc id | no doc id | | James T. Poysky PhD Curriculum Vitae |
| P1.1717 | no doc id | no doc id | 9/9/2024 | MediSys Rehabilitation, Inc Life Care Plan and Cost Analysis report prepaired by Leigh Anne Levy |
| P1.1718 | no doc id | no doc id | 2/12/2024 | Webpage: CDC: About CDC |
| P1.1719 | no doc id | no doc id | | National Resouce Center on ADHD a Progrm of CHADD: About ADHD |
| P1.1720 | Minor-KamariBrown-AACPS-RO-000084 | Minor-KamariBrown-AACPS-RO-000090 | 9/13/2024 | Anne Arundel County Public Schools Records |
| P1.1721 | Minor-KamariBrown-AACPS-RO-000106 | Minor-KamariBrown-AACPS-RO-000107 | | Anne Arundel County Public Schools Elementary School Report Card 2023 -2024 School Year - Marking Period 4 |
| P1.1722 | Minor-KarmariBrown-RiverdalePP-000009 | Minor-KarmariBrown-RiverdalePP-000011 | 7/18/2024 | Riverdale Park Pediatrics 2 Medical Records |
| P1.1723 | Minor-KB-KKI-000018 | Minor-KB-KKI-000052 | 2/29/2024 | Kennedy Krieger Institute Medical Records |
| P1.1724 | no doc id | no doc id | 11/1/2024 | Expert Report of Alcy R. Torres, MD, FAAP |
| P1.1725 | no doc id | no doc id | 12/5/2024 | Deposition Transcript: Elizabeth Flanigan MD |
| P1.1726 | no doc id | no doc id | | Dr. Elizabeth Flanigan Specific Causation Report Karmari Brown (Diggs) |
| P1.1727 | no doc id | no doc id | 11/26/2024 | Webpage: Cleveland Clinic Necrotizing Enterocolitis (NEC) |
| P1.1728 | no doc id | no doc id | 2024 | Cochrane Library Donor human milk for preventing necrotising enterocolitis in very preterm or very low-birthweight infants (review) |
| P1.1729 | no doc id | no doc id | | Expert Report of Dr. Brian Smith |
| P1.1730 | no doc id | no doc id | 12/7/2024 | Department of Pediatrics Clinical Practive Guidelines: Enteral Nutrition |
| P1.1731 | no doc id | no doc id | 11/5/2025 | Use and Storage of Pasteurized Donor Human Milk (PDHM) in the NICU/SCN |
| P1.1732 | no doc id | no doc id | 1/1/2017 | Donor Human Milk for the High-Risk Infant: Preparation, Safety, and Usage Options in the United States |

| | | | | |
|---|---|---|---|---|
| P1.1733 | no doc id | no doc id | 2010 | Risk Factors that may predispose premature infants to increased incidence of necrotizing enterocolitis |
| P1.1734 | no doc id | no doc id | 12/8/2011 | Antenatal antibiotic exposure in preterm infants with necrotizing enterocolitis |
| P1.1735 | no doc id | no doc id | 2/1/2013 | Chorioamnionitis as a risk factor for necrotizing enterocolitis: a systematic review and meta-analysis |
| P1.1736 | no doc id | no doc id | 9/1/2011 | Antibiotic Exposure in the Newborn Intensive Care Unit and the Risk of Necrotizing Enterocolitis |
| P1.1737 | no doc id | no doc id | 9/16/2024 | Necrotizing Enterocolitis (NEC) in preterm infants working group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Services |
| P1.1738 | no doc id | no doc id | | Webpage: National Resource Center on ADHD - About ADHD |
| P1.1739 | Minor-KB-KKI-000018 | Minor-KB-KKI-000052 | | Kennedy Krieger Institute Medical Records |
| P1.1740 | Minor-KamariBrown-AACPS-RO-000106 | Minor-KamariBrown-AACPS-RO-000107 | | Anne Arundel County Public Schools Hilltop Elementary School Interim Report |
| P1.1741 | Minor-KB-UniversityMMC-MD-002441 | Minor-KB-UniversityMMC-MD-002448 | | University of Maryland Medical Center Admission Records |
| P1.1742 | no doc id | no doc id | | Webpage: Cleveland Clinic - Microephaly |
| P1.1743 | Minor-KB-UniversityMMC-RD-000051 | Minor-KB-UniversityMMC-RD-000052 | | University of Maryland Medical Center Admission Records |
| P1.1744 | no doc id | no doc id | 4/30/2024 | Neurodevelopmental outcomes of preterm with necrotizing enterocolitis: a systematic review and meta-analysis |
| P1.1745 | no doc id | no doc id | 9/9/2024 | MediSys Rehabilitation, Inc. Life Care Plan and Cost Analysis Kamari Brown |
| P1.1746 | no doc id | no doc id | 5/10/2024 | Elizabeth Y. Flanigan MD Specific Causation witness Kamari Diggs Invoice |
| P1.1747 | no doc id | no doc id | 6/13/2024 | Deposition Transcript: Jeannie Chun, MD |
| P1.1748 | no doc id | no doc id | | Jeannie Yang Chun, M.D. Curriculum Vitae |
| P1.1749 | Minor-KB-UniversityMMC-MD-002345 | Minor-KB-UniversityMMC-MD-002378 | | University of Maryland Medical Center Operative Reports |
| P1.1750 | Minor-KB-UniversityMMC-MD-002322 | Minor-KB-UniversityMMC-MD-002325 | 2/17/2015 | University of Maryland Medical Center Consultation Note |
| P1.1751 | Minor-KB-UniversityMMC-MD-001766 | Minor-KB-UniversityMMC-MD-001779 | | University of Maryland Medical Center Discharge Summary ICU |
| P1.1752 | Minor-KB-UniversityMMC-MD-001889 | Minor-KB-UniversityMMC-MD-001890 | 3/1/2015 | University of Maryland Medical Center Pediatric Progress Note |
| P1.1753 | Minor-KB-UniversityMMC-MD-002146 | Minor-KB-UniversityMMC-MD-002247 | 7/1/2015 | University of Maryland Medical Center Pediatric Progress Note |
| P1.1754 | Minor-KB-UniversityMMC-MD-002138 | Minor-KB-UniversityMMC-MD-002139 | 7/15/2015 | University of Maryland Medical Center Pediatric Progress Note |
| P1.1755 | Minor-KB-UniversityMMC-MD-002187 | Minor-KB-UniversityMMC-MD-002188 | 7/13/2015 | University of Maryland Medical Center Pediatric Progress Note |
| P1.1756 | Minor-KB-UniversityMMC-MD-002268 | Minor-KB-UniversityMMC-MD-002269 | 7/15/2015 | University of Maryland Medical Center Pediatric Progress Note |
| P1.1757 | no doc id | no doc id | 1/13/2025 | Deposition Transcript: Carolina Cerezo MD |
| P1.1758 | no doc id | no doc id | 1/6/2025 | Plaintiff's Amended Notice to Take Videotapped Deposition of Dr. Carolina Cerezo |
| P1.1759 | ABT_Jupiter00967766 | ABT_Jupiter00967767 | 4/10/2017 | Email: Subject: Regroup on Hypo Pilot: Tracking Document |
| P1.1760 | ABT_Jupiter00967768 | ABT_Jupiter00967768 | | Graph: Elecare questions |
| P1.1761 | no doc id | no doc id | 11/1/2024 | Expert Report of Carolina Cerezo MD |
| P1.1762 | no doc id | no doc id | | Keosha Diggs Deposition Excerpts: pages 324, 328, and 329 |
| P1.1763 | no doc id | no doc id | | one page excerpt: Chapter 70 Intestinal obstruction |
| P1.1764 | no doc id | no doc id | | Excerpt: Special types of mechanical intestinal obstruction pages 1183 - 1184 |
| P1.1765 | no doc id | no doc id | 9/9/2024 | Medisys Life Care Plan and Cost Analysis: Kamari Brown |
| P1.1766 | no doc id | no doc id | 9/13/2024 | Deposition Transcript: Elias Abebe, M.D. |
| P1.1767 | no doc id | no doc id | | Elias Woldetsadik Abebe, M.D. Curriculum Vitae |
| P1.1768 | Minor-KB-UniversityMMC-MD-001798 | Minor-KB-UniversityMMC-MD-001849 | 2/7/2015 | University of Maryland Medical Center Progress notes |
| P1.1769 | Minor-KB-UniversityMMC-MD-001856 | Minor-KB-UniversityMMC-MD-001857 | 2/18/2015 | University of Maryland Medical Center Presenting Problems/Diagnoses |

| | | | | |
|---|---|---|---|---|
| P1.1770 | Minor-KB-UniversityMMC-MD-001879 | Minor-KB-UniversityMMC-MD-001880 | 2/19/2015 | University of Maryland Medical Center Presenting Problems/Diagnoses |
| P1.1771 | DTX-0317-0001 | DTX-0317-0015 | 3/3/2012 | Policy Statement: Breastfeeding and the Use of Human Milk |
| P1.1772 | no doc id | no doc id | 10/1/1993 | University of Maryland Medical Center Clinical Practice Manual; Subject - Breastfeeding Protocol |
| P1.1773 | no doc id | no doc id | 4/1/2004 | University of Maryland Medical Center Clinical Practice Manual; Subject - Enteral Nutrition Delivery for the Adult Patient |
| P1.1774 | No doc id | no doc id | 8/1/2012 | University of Maryland Medical Center Clinical Practice Manual; Guideline - Enteral Nutrition Delivery for the Adult Patient GRAPH |
| P1.1775 | no doc id | no doc id | | University of Maryland Medical Center Clinical Practice Manual; Subject - Preparation, Storage, and Delivery of Infant and Pediatric Formulas |
| P1.1776 | no doc id | no doc id | 10/1/2013 | University of Maryland Medical Center Policy and Procedure Manual: Subject - Parenteral Nutrition |
| P1.1777 | no doc id | no doc id | | Similac Special Care 20 Premature infant formula Description and Indications |
| P1.1778 | Minor-KB-UniversityMMC-MD-002037 | Minor-KB-UniversityMMC-MD-002038 | 3/21/2015 | University of Maryland Medical Center Presenting Problems/Diagnoses |
| P1.1779 | no doc id | no doc id | 8/1/2012 | Vermont Oxford Network: Policy on Data Use |
| P1.1780 | no doc id | no doc id | 8/28/2024 | Policy and Guidelines for Collaborative Research using the Vermont Oxford Network Databases |
| P1.1781 | no doc id | no doc id | | Exhibit B to Report of Dr. Cami Martin (Diggs) Third Amended Materials Considered |
| P1.1782 | no doc id | no doc id | 1/31/2007 | Feeding Strategies for Premature Infants: Beneficial Outcomes of Feeding Fortified Human Milk Versus Preterm Formula |
| P1.1783 | no doc id | no doc id | 1/23/2023 | Necrotizing Enterocolitis: the Role of Hypoxia, Gut Microbiome, and Microbial Metabolites |
| P1.1784 | no doc id | no doc id | | Exhibit B to Report of Dr. Cami Martin (Diggs) Fourth Amended Materials Considered |
| P1.1785 | no doc id | no doc id | 11/22/2024 | Deposition Transcript Elizabeth Y. Flanigan MD |
| P1.1786 | no doc id | no doc id | 2/21/2014 | Elizabeth Y Flanigan CV |
| P1.1787 | no doc id | no doc id | 7/7/2021 | Deondrick Brown, Jr Specific Causation Report |
| P1.1788 | no doc id | no doc id | 11/5/2025 | Use and Storage of Pasteurized Donor Human Milk (PDHM) in the NICU/ SCN |
| P1.1789 | no doc id | no doc id | 11/7/2016 | Incidence and enteral feed antecedents of severe neonatal necrotising enterocolitis across neonatal networks in England, 2012- 13: a whole-population surveillance study |
| P1.1790 | no doc id | no doc id | 10/3/2024 | US Department of Heath and Human Services FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Prematrue Infants and Necrotizing Enterocolitis |
| P1.1791 | no doc id | no doc id | 9/16/2024 | NEC in Preterm infants working group of the national adcisory council of child health and human development report to Secretary, Department of Heath and Human Services |
| P1.1792 | no doc id | no doc id | 2020 | Challenges in diagnosing necrotizing enterocolitis |
| P1.1793 | no doc id | no doc id | 2009 | Role of Human milk in extremely low birth weight infants' risk of necrotizing enterocolitis or death |
| P1.1794 | no doc id | no doc id | 2024 | Donor human milk for peventing necrotising enterocolitis in very preterm or very low-birthweight infants - Crochrand Library |
| P1.1795 | no doc id | no doc id | 2018 | A critical analysis of risk factors for necrotizing enterocolitis |
| P1.1796 | no doc id | no doc id | 2021 | Vermont Oxford Network Database Summary Infants 501 to 1500 Grams Born in 2021 |
| P1.1797 | no doc id | no doc id | 2016 | Pathogenesis of NEC: Impact of an altered intestinal microbiome |
| P1.1798 | no doc id | no doc id | 5/1/2021 | In-Hospital Mortality and Morbidity among Extremely Preterm Infants in Relation to Maternal Body Mass Inded |
| P1.1799 | no doc id | no doc id | 9/12/2009 | Fetal Exposure to maternal inflammation interrupts murine intestinal development and increases susceptibility to neonatal intestinal injury |
| P1.1800 | no doc id | no doc id | 1/1/2009 | Prolonged Duration of Inital Empirical Antibiotic Treatment is Associated with Increased Rates of Necrotizing Enterocolitis and Death for Extremely Low Birth Weight Infants |
| P1.1801 | no doc id | no doc id | 10/20/2023 | Long-term dysbiosis and fluctuations of gut microbiome in antibiotic treated preterm infants |
| P1.1802 | no doc id | no doc id | 7/28/2021 | Records Our Lady of Lourdes Women's and Childrens Hospital |

| P1.1803 | no doc id | no doc id | 1/5/2021 | Related Factors of Patent Ductus Arteriosus in Preterm Infants: A Systematic Review and Meta-Analysis |
|---|---|---|---|---|
| P1.1804 | no doc id | no doc id | 9/19/2021 | Records Our Lady of Lourdes Women's and Childrens Hospital |
| P1.1805 | no doc id | no doc id | 2015 | Association between positive uring cultrues and necrotizing enterocolitis in a large cohort of hospitalized infants |
| P1.1806 | no doc id | no doc id | 8/20/2014 | Necrotizing Enterocolitis: The Mystery Goes On |
| P1.1807 | no doc id | no doc id | 11/5/2019 | Diagnosis and imaging of neonatal UTIs |
| P1.1808 | no doc id | no doc id | 2020 | Antenatal corticosteroids for accelerating fetal lung matruation for women at risk of preterm birth (Review) |
| P1.1809 | no doc id | no doc id | 11/22/2024 | Demonstrative: NEC Risk Factor Conside? v. Rule out any contribution to NEC |
| P1.1810 | no doc id | no doc id | 8/12/2020 | Maternal breastmilk, infant gut microbiome and the impact on preterm health |
| P1.1811 | no doc id | no doc id | 9/9/2021 | Records Our Lady of Lourdes Women's and Childrens Hospital |
| P1.1812 | no doc id | no doc id | 9/10/2021 | Records Our Lady of Lourdes Women's and Childrens Hospital |
| P1.1813 | no doc id | no doc id | 11/24/2024 | Flanigan Invoices D Brown Specific Causation |
| P1.1814 | ABT_Jupiter05772678 | ABT_Jupiter05772686 | 2011 | Make your mark Pediatric Sales 2011 Bonus Program |
| P1.1815 | ABT_Jupiter03449156 | ABT_Jupiter03449157 | 2020 | MJ_Jupiter_0648993 -Similar Similac Individualized NICU Nutrition Discharge Toolkit |
| P2.0001 | ABT_Simmons00050661 | ABT_Simmons00050665 | 8/25/2014 | Chan IMC SQV.pdf |
| P2.0002 | ABT_Simmons00097189 | ABT_Simmons00097200 | 12/22/2016 | Scan1093.pdf |
| P2.0003 | ABT_Simmons00111954 | ABT_Simmons00112034 | 2/7/2011 | Abbott Nutrition Study Title AK37 Version 1 |
| P2.0004 | ABT_Jupiter00000360 | ABT_Jupiter00000360 | 2/5/2021 | 56271-2-S-36141-SSCHP24-FDA.pdf |
| P2.0005 | ABT_Jupiter00002520 | ABT_Jupiter00002526 | 3/29/2021 | 080213 2D Matrix label change labeling files.pdf |
| P2.0006 | ABT_Jupiter00003247 | ABT_Jupiter00003307 | 7/7/2021 | IFN Similac Human Milk Fortifier FINAL.doc |
| P2.0007 | ABT_Jupiter00006413 | ABT_Jupiter00006454 | 8/6/2021 | 05.06.1986 Submission of label and labeling Special Care 20 and 24.pdf |
| P2.0008 | ABT_Jupiter00016301 | ABT_Jupiter00016306 | 11/3/2015 | WHO 2009.pdf |
| P2.0009 | ABT_Jupiter00023443 | ABT_Jupiter00023459 | 3/18/2016 | De Leoz et al., 2013.pdf |
| P2.0010 | ABT_Jupiter00024538 | ABT_Jupiter00024600 | 4/6/2011 | Abbott Meeting the Special Nutrient Needs 1998.pdf |
| P2.0011 | ABT_Jupiter00024792 | ABT_Jupiter00024801 | 5/24/2013 | Miller et al. 2013.pdf |
| P2.0012 | ABT_Jupiter00024802 | ABT_Jupiter00024811 | 7/21/2013 | Neu and Walker 2001.pdf |
| P2.0013 | ABT_Jupiter00026108 | ABT_Jupiter00026137 | 7/7/2021 | REGDLV-037070_FILE-809102_SHMF HP CL FDA Submission.pdf |
| P2.0014 | ABT_Jupiter00030600 | ABT_Jupiter00030822 | 2014 | Abbott Pediatric Nutrition Product Guide 2014 |
| P2.0015 | ABT_Jupiter00032314 | ABT_Jupiter00032319 | 1/25/2019 | SFDC Review.Liquid Protein Fortifier FAQs.MLT.01.25.19.docx |
| P2.0016 | ABT_Jupiter00032360 | ABT_Jupiter00032374 | 11/28/2018 | NICU Cross Functional Insights Meeting Output_Group_11.28.18. NS feedback.ppt |
| P2.0017 | ABT_Jupiter00032715 | ABT_Jupiter00032801 | 3/16/2021 | Supplier Presentation. Hidden Slides moved out. 3.15.21 .pptx |
| P2.0018 | ABT_Jupiter00035156 | ABT_Jupiter00035157 | 6/16/2016 | Weekly DM Email- w/e 6/17/16 |
| P2.0019 | ABT_Jupiter00035224 | ABT_Jupiter00035229 | 5/21/2020 | Marketing Backgrounder HSS_CS_5_20.pdf |
| P2.0020 | ABT_Jupiter00035230 | ABT_Jupiter00035234 | 5/21/2020 | Marketing Backgrounder OSS_5_20.pdf |
| P2.0021 | ABT_Jupiter00035235 | ABT_Jupiter00035238 | 5/21/2020 | Marketing Backgrounder PSR_5_20.pdf |
| P2.0022 | ABT_Jupiter00035239 | ABT_Jupiter00035245 | 5/21/2020 | Marketing Backgrounder PSS_5_20.pdf |
| P2.0023 | ABT_Jupiter00035310 | ABT_Jupiter00035316 | 12/9/2020 | Marketing Backgrounder PSS_1_21.pdf |
| P2.0024 | ABT_Jupiter00035347 | ABT_Jupiter00035353 | 5/27/2021 | Marketing Backgrounder PSS_1_21.pdf |
| P2.0025 | ABT_Jupiter00035423 | ABT_Jupiter00035424 | 4/1/2020 | RE: NICU Sales Aid MLR Comments |
| P2.0026 | ABT_Jupiter00036894 | ABT_Jupiter00036895 | 12/10/2019 | RE: Ask the Expert Question |
| P2.0027 | ABT_Jupiter00037418 | ABT_Jupiter00037419 | 12/15/2020 | RE: Similac Probiotic Tri-Blend |
| P2.0028 | ABT_Jupiter00045653 | ABT_Jupiter00045666 | 10/16/2018 | Our Exclusive Human Milk Journey - Oct2018.pdf |
| P2.0029 | ABT_Jupiter00046360 | ABT_Jupiter00046393 | 7/9/2018 | TW V1 Edward Elmhurst V7 - July 9 without notes.pptx |
| P2.0030 | ABT_Jupiter00048224 | ABT_Jupiter00048224 | 3/9/2020 | FW: Just published- Parent and Provider Perspectives on the Imprecise Label of Human Milk Fortifier in the NICU |
| P2.0031 | ABT_Jupiter00049113 | ABT_Jupiter00049114 | 3/9/2020 | RE: Just published- Parent and Provider Perspectives on the Imprecise Label of Human Milk Fortifier in the NICU |
| P2.0032 | ABT_Jupiter00049647 | ABT_Jupiter00049660 | 12/9/2020 | Acidified feedings in preterm infants - a historical and physiological perspective.BBR Track Changes DEC 2020.docx |
| P2.0033 | ABT_Jupiter00050594 | ABT_Jupiter00050638 | 4/14/2013 | NAS Understanding and Managing Fdg Challenges.ppt |
| P2.0034 | ABT_Jupiter00053090 | ABT_Jupiter00053094 | 9/11/2019 | RE: HMF re-group |
| P2.0035 | ABT_Jupiter00053648 | ABT_Jupiter00053666 | 6/5/2020 | RB_Hosp_NICU_Wargame_Action_Plan_2020_0528.pptx |
| P2.0036 | ABT_Jupiter00054036 | ABT_Jupiter00054039 | 5/2/2019 | URGENT - Preterm Discharge Options from Abbott Nutrition |
| P2.0037 | ABT_Jupiter00054401 | ABT_Jupiter00054402 | 12/12/2020 | RE: Embargoed AAP Clinical Probiotic Statement |

| P2.0038 | ABT_Jupiter00054902 | ABT_Jupiter00054903 | 10/23/2020 | FW: IMAGINE 2020 Submission - NICU Targeted Fortification |
|---|---|---|---|---|
| P2.0039 | ABT_Jupiter00055562 | ABT_Jupiter00055564 | 11/27/2019 | RE: Probiotic blend for NICU |
| P2.0040 | ABT_Jupiter00056693 | ABT_Jupiter00056705 | 11/25/2019 | Alimentum Dellac Protein_Sponsor Update_2019.11.25.pptx |
| P2.0041 | ABT_Jupiter00058960 | ABT_Jupiter00058966 | 6/20/2021 | Re: Abbott Symposium - 24th July 2021 |
| P2.0042 | ABT_Jupiter00059101 | ABT_Jupiter00059102 | 3/26/2021 | Specialty - KOL Directory _v2.docx |
| P2.0043 | ABT_Jupiter00059291 | ABT_Jupiter00059295 | 5/21/2020 | Fwd: Minor Changes - Backgrounders |
| P2.0044 | ABT_Jupiter00059331 | ABT_Jupiter00059335 | 5/21/2020 | Leadership Email |
| P2.0045 | ABT_Jupiter00061151 | ABT_Jupiter00061242 | 7/24/2015 | IHC CatMan Philosophy_July 31 FINAL.PPT |
| P2.0046 | ABT_Jupiter00061498 | ABT_Jupiter00061560 | 1/20/2019 | RE: Preterm Nutrition Training - MENAP - ADDENDUM |
| P2.0047 | ABT_Jupiter00062920 | ABT_Jupiter00062921 | 8/20/2020 | Individualized_NICU_Nutrition_Discharge_Toolkit_Digital_Aid_8_20.pdf |
| P2.0048 | ABT_Jupiter00063085 | ABT_Jupiter00063087 | 8/13/2020 | RE: HCA Halting Tri-Blend Use - Emory |
| P2.0049 | ABT_Jupiter00063268 | ABT_Jupiter00063269 | 7/23/2020 | FW: Request for an Innovation slide and a Resource Support slide for upcoming HealthTrust business review decks |
| P2.0050 | ABT_Jupiter00063876 | ABT_Jupiter00063918 | 5/7/2020 | abbottcovidfinalmay2020 FINAL.pptx |
| P2.0051 | ABT_Jupiter00064200 | ABT_Jupiter00064202 | 8/12/2020 | FW: HCA corporate and halt on Tri-Blend |
| P2.0052 | ABT_Jupiter00064874 | ABT_Jupiter00064923 | 10/30/2020 | Blau, Jonathan_After the NICU Growth and Nutrition_for review .ppt |
| P2.0053 | ABT_Jupiter00065034 | ABT_Jupiter00065035 | 4/21/2021 | RE: Human Milk Fortifier HPCL |
| P2.0054 | ABT_Jupiter00067680 | ABT_Jupiter00067682 | 8/25/2020 | RE: Impact of Continuum of Care program? |
| P2.0055 | ABT_Jupiter00068787 | ABT_Jupiter00068823 | 4/17/2020 | Spring Meeting NICU Tri-Blend Training Deck.pptx |
| P2.0056 | ABT_Jupiter00069196 | ABT_Jupiter00069196 | 3/5/2020 | RE: Marketing Slides |
| P2.0057 | ABT_Jupiter00069226 | ABT_Jupiter00069240 | 3/3/2020 | Clinical Specialist Meeting_Robyn Slides_3.3.20.pptx |
| P2.0058 | ABT_Jupiter00073781 | ABT_Jupiter00073782 | 6/16/2020 | RE: HPCL Marketing Update (Clinical Specialists and FSF Leadership only) |
| P2.0059 | ABT_Jupiter00073805 | ABT_Jupiter00073814 | 6/22/2021 | [No Subject] |
| P2.0060 | ABT_Jupiter00074133 | ABT_Jupiter00074133 | 1/22/2020 | Pre-Read NeoSure Retention Meeting Tomorrow |
| P2.0061 | ABT_Jupiter00074134 | ABT_Jupiter00074139 | 1/22/2020 | NeoSure Retention Task_Test and Learn 1.22.20.pptx |
| P2.0062 | ABT_Jupiter00074210 | ABT_Jupiter00074211 | 1/15/2020 | Leadership Email Draft |
| P2.0063 | ABT_Jupiter00074704 | ABT_Jupiter00074704 | 2/4/2020 | 2019 Marketing Oscar Finalists Winners (002).docx |
| P2.0064 | ABT_Jupiter00074730 | ABT_Jupiter00074731 | 1/15/2020 | RE: Leadership Email Draft |
| P2.0065 | ABT_Jupiter00074878 | ABT_Jupiter00074894 | 8/29/2019 | Breastfeeding_Promises_Sisterhood Knowledge Articles.docx |
| P2.0066 | ABT_Jupiter00075490 | ABT_Jupiter00075522 | 6/16/2020 | ANHI 2020 PN Plan Slides (Mkt version)--.pptx |
| P2.0067 | ABT_Jupiter00076031 | ABT_Jupiter00076035 | 2/9/2021 | RE: OutwardIn All Newsletter - Nov 15 |
| P2.0068 | ABT_Jupiter00076040 | ABT_Jupiter00076043 | 11/18/2019 | RE: OutwardIn All Newsletter - Nov 15 |
| P2.0069 | ABT_Jupiter00076059 | ABT_Jupiter00076066 | 11/11/2019 | NSM 2020 NICU Portfolio MKTG_11_11_19.pptx |
| P2.0070 | ABT_Jupiter00077064 | ABT_Jupiter00077067 | 5/5/2021 | RE: Urgent! Schoeller- Premature Nutrition Program |
| P2.0071 | ABT_Jupiter00077077 | ABT_Jupiter00077081 | 5/5/2021 | RE: Urgent! Schoeller- Premature Nutrition Program |
| P2.0072 | ABT_Jupiter00077122 | ABT_Jupiter00077127 | 5/5/2021 | RE: Urgent! Schoeller- Premature Nutrition Program |
| P2.0073 | ABT_Jupiter00078463 | ABT_Jupiter00078470 | 5/7/2021 | RE: Urgent! Schoeller- Premature Nutrition Program |
| P2.0074 | ABT_Jupiter00079593 | ABT_Jupiter00079598 | 8/21/2020 | HMF HP CL Hydrolysate Replacement Design Track_Scope Change_2020.09.02.pptx |
| P2.0075 | ABT_Jupiter00081759 | ABT_Jupiter00081763 | 2/24/2020 | FW: [AGA] Probiotics guideline and technical review available for public comment - Please review |
| P2.0076 | ABT_Jupiter00083916 | ABT_Jupiter00083966 | 7/6/2021 | CE NICU Probiotics July 2021.pptx |
| P2.0077 | ABT_Jupiter00084087 | ABT_Jupiter00084088 | 5/25/2021 | FW: Embargoed AAP Clinical Probiotic Statement |
| P2.0078 | ABT_Jupiter00084947 | ABT_Jupiter00084954 | 1/9/2020 | 20200108 HMF HPLCLiquid Protein.one |
| P2.0079 | ABT_Jupiter00086649 | ABT_Jupiter00086651 | 7/5/2020 | RE: Enfamil New HMF Intel from the Field |
| P2.0080 | ABT_Jupiter00086783 | ABT_Jupiter00086786 | 6/14/2020 | RE: NICU probiotic-related discussion at ISAPP virtual meeting |
| P2.0081 | ABT_Jupiter00086932 | ABT_Jupiter00086934 | 4/24/2020 | FW: Please see slide on NICU Innovation |
| P2.0082 | ABT_Jupiter00090431 | ABT_Jupiter00090432 | 6/30/2021 | Similac Preterm Nutrition Discharge Program Product Discontinuation Recommendation_6_21.docx |
| P2.0083 | ABT_Jupiter00093325 | ABT_Jupiter00093328 | 2/18/2021 | RE: Question: Breastmilk fortifiers (EOM) |
| P2.0084 | ABT_Jupiter00093788 | ABT_Jupiter00093790 | 2/3/2021 | RE: Similac Probiotic Tri-Blend - Launch Training |
| P2.0085 | ABT_Jupiter00093823 | ABT_Jupiter00093824 | 2/9/2021 | Marketing and Sales Touchbase _2.10.21.docx |
| P2.0086 | ABT_Jupiter00094494 | ABT_Jupiter00094496 | 12/18/2020 | RE: Similac Probiotic Tri-Blend |
| P2.0087 | ABT_Jupiter00095053 | ABT_Jupiter00095063 | 9/28/2020 | 20200928 Neosure CRM - MTT and Project Milestones for Alignment v5.pptx |
| P2.0088 | ABT_Jupiter00095546 | ABT_Jupiter00095546 | 10/25/2018 | PN_Print Project Status_10.22.20.xlsx |
| P2.0089 | ABT_Jupiter00095732 | ABT_Jupiter00095735 | 8/11/2020 | HMF HP CL_Commercial 5 HMO Sponsor Alignment Slides_2020.08.10.pptx |
| P2.0090 | ABT_Jupiter00095831 | ABT_Jupiter00095833 | 8/17/2020 | RE: IBT's Q1 statement |
| P2.0091 | ABT_Jupiter00095947 | ABT_Jupiter00095954 | 8/28/2020 | 28-Aug-2020 US - Triblend Single Pack |

| P2.0092 | ABT_Jupiter00096216 | ABT_Jupiter00096218 | 7/9/2021 | RE: FYI Portal Review Completed: Robyn Owner Items |
|---|---|---|---|---|
| P2.0093 | ABT_Jupiter00097016 | ABT_Jupiter00097025 | 4/21/2021 | Hospital Marketing Update_4.22.21.pptx |
| P2.0094 | ABT_Jupiter00097373 | ABT_Jupiter00097376 | 7/9/2021 | RE: FYI Portal Review Completed: Robyn Owner Items |
| P2.0095 | ABT_Jupiter00097529 | ABT_Jupiter00097529 | 7/30/2019 | Kaiser_P&L_7.22.19.xlsx |
| P2.0096 | ABT_Jupiter00097534 | ABT_Jupiter00097534 | 7/22/2019 | Kaiser - Sole Source Projected Volumes.xlsx |
| P2.0097 | ABT_Jupiter00099569 | ABT_Jupiter00099581 | 2/27/2017 | SIMH-16-02856A-NeoSure-CRM-Redesign-R4a.pdf |
| P2.0098 | ABT_Jupiter00106020 | ABT_Jupiter00106037 | 3/4/2019 | 2019 FSF Managers Meeting updates needed RSM_AQ Edits 3.4.pptx |
| P2.0099 | ABT_Jupiter00107014 | ABT_Jupiter00107016 | 5/22/2018 | UPDATE: Kaiser Clinical Leave Behind Deck in ZINC - PLEASE READ |
| P2.0100 | ABT_Jupiter00112092 | ABT_Jupiter00112109 | 12/8/2020 | RE: Draft December 2020 SMA Newsletter FOR REVIEW |
| P2.0101 | ABT_Jupiter00120416 | ABT_Jupiter00120416 | 11/23/2020 | 2018_InfantFormula_InnovationTimeline_FINAL.pdf |
| P2.0102 | ABT_Jupiter00149245 | ABT_Jupiter00149252 | 11/27/2017 | proofs.pdf |
| P2.0103 | ABT_Jupiter00157968 | ABT_Jupiter00157992 | 11/27/2017 | Publication Planning Work Session Meeting - Pediatric combined 101612.pptx |
| P2.0104 | ABT_Jupiter00159122 | ABT_Jupiter00159124 | 9/13/2020 | RE: Lactalogics |
| P2.0105 | ABT_Jupiter00159768 | ABT_Jupiter00159769 | 3/20/2019 | SHMF HP CL QAs on prep and use.03.20.19.docx |
| P2.0106 | ABT_Jupiter00161533 | ABT_Jupiter00161535 | 9/13/2020 | RE: Lactalogics |
| P2.0107 | ABT_Jupiter00161774 | ABT_Jupiter00161783 | 2/21/2020 | Neonatal Microbiome Infographic Annotation.pdf |
| P2.0108 | ABT_Jupiter00162582 | ABT_Jupiter00162596 | 9/25/2018 | NursingCurrentsExpressedmilkNICU_June052113B.pdf |
| P2.0109 | ABT_Jupiter00162825 | ABT_Jupiter00162839 | 11/28/2018 | SchanlerClinicalStudyAnnotationFINAL9.26.18.pdf |
| P2.0110 | ABT_Jupiter00165490 | ABT_Jupiter00165523 | 7/14/2015 | IFN Similac Human Milk Fortifier, v8.doc |
| P2.0111 | ABT_Jupiter00166322 | ABT_Jupiter00166325 | 7/14/2015 | ProPrems meeting minutes DRAFT 20 Feb 2013.doc |
| P2.0112 | ABT_Jupiter00166415 | ABT_Jupiter00166436 | 7/14/2015 | AN Overview_ProPrems_28MAR2013 (3).ppt |
| P2.0113 | ABT_Jupiter00167411 | ABT_Jupiter00167426 | 5/23/2014 | SHMF HP CL In-service FINAL 05 14 14.pdf |
| P2.0114 | ABT_Jupiter00168253 | ABT_Jupiter00168283 | 8/6/2021 | Chapter 1_Nutrition Assessment.MT.Feb 2021. MJ highlights.docx |
| P2.0115 | ABT_Jupiter00168284 | ABT_Jupiter00168310 | 8/6/2021 | Chan Case Study.Speaker Notes.070312.docx |
| P2.0116 | ABT_Jupiter00168868 | ABT_Jupiter00168869 | 12/3/2020 | RE: Revenue Recognition Institutional Contracts |
| P2.0117 | ABT_Jupiter00169032 | ABT_Jupiter00169034 | 9/3/2020 | RE: Dollarizing Hospital EQ Share Follow Up |
| P2.0118 | ABT_Jupiter00171114 | ABT_Jupiter00171132 | 5/29/2020 | RB_Hosp_NICU_Wargame_Action_Pla (3).pptx |
| P2.0119 | ABT_Jupiter00171193 | ABT_Jupiter00171210 | 11/6/2019 | NICUCrossFunctionalInsightsAnalysisM.pdf |
| P2.0120 | ABT_Jupiter00171211 | ABT_Jupiter00171213 | 12/9/2019 | NICUCrossFunctionalMeetingActionPlan.pptx |
| P2.0121 | ABT_Jupiter00171214 | ABT_Jupiter00171214 | 11/6/2019 | NICUQ4,2019CrossFunctionalInsightsAgenda.pdf |
| P2.0122 | ABT_Jupiter00171378 | ABT_Jupiter00171378 | 10/8/2020 | ProbioticLandscapeSlideKOLS.pptx |
| P2.0123 | ABT_Jupiter00171604 | ABT_Jupiter00171608 | 3/1/2020 | SimilacNICUPortfolioSa.pptx |
| P2.0124 | ABT_Jupiter00171651 | ABT_Jupiter00171652 | 4/20/2020 | SIMHCP_20_06963_B_Similac_NICU_Portfolio_(1).pdf |
| P2.0125 | ABT_Jupiter00171667 | ABT_Jupiter00171675 | 9/23/2019 | SimilacNICUInnovationContingencyPlanning_072319.MJBBRfeedback.pptx |
| P2.0126 | ABT_Jupiter00172024 | ABT_Jupiter00172025 | 12/4/2019 | 20192355_FINALPROOF_IndividualizedNICUNutritionDischarge.pdf |
| P2.0127 | ABT_Jupiter00172026 | ABT_Jupiter00172027 | 1/27/2021 | 20205972_FINALPROOF.PDF |
| P2.0128 | ABT_Jupiter00172029 | ABT_Jupiter00172037 | 1/30/2019 | H2HHEORLaunchOverview.pptx |
| P2.0129 | ABT_Jupiter00172242 | ABT_Jupiter00172244 | 5/15/2020 | SHMFHPCLQ&AsforCS.docx |
| P2.0130 | ABT_Jupiter00172444 | ABT_Jupiter00172447 | 11/19/2019 | FW: Spit Up mixing instructions - Corrinne Ward, CR |
| P2.0131 | ABT_Jupiter00172813 | ABT_Jupiter00172813 | 1/7/2020 | RE: URGENT +++ Your Expert Advice Requested |
| P2.0132 | ABT_Jupiter00172993 | ABT_Jupiter00172994 | 11/12/2019 | RE: DHA Competitive Reactive Only FSF Response |
| P2.0133 | ABT_Jupiter00173359 | ABT_Jupiter00173362 | 2/19/2020 | EJR 2020 Goals - 02 19 2020 with examples - to enter into system.docx |
| P2.0134 | ABT_Jupiter00173793 | ABT_Jupiter00173800 | 9/3/2020 | RE: Resource Request - Children's National Clinical Meeting |
| P2.0135 | ABT_Jupiter00173801 | ABT_Jupiter00173807 | 9/3/2020 | RE: Resource Request - Children's National Clinical Meeting |
| P2.0136 | ABT_Jupiter00191346 | ABT_Jupiter00191348 | 2/9/2021 | SIM Brandbook (2021Q1).pdf |
| P2.0137 | ABT_Jupiter00195759 | ABT_Jupiter00195773 | | 2019 SHMF HP CL Potassium Evaluation.pptx |
| P2.0138 | ABT_Jupiter00203315 | ABT_Jupiter00203315 | 4/11/2020 | RE: Send |
| P2.0139 | ABT_Jupiter00212369 | ABT_Jupiter00212395 | 1/9/2018 | Hawthorne HMF - Part 1, 12-15-17B.PPTX |
| P2.0140 | ABT_Jupiter00212396 | ABT_Jupiter00212442 | 1/9/2018 | Hawthorne HMF - Part 2, 12-15-17.pptx |
| P2.0141 | ABT_Jupiter00213811 | ABT_Jupiter00213844 | 7/9/2018 | Edward Elmhurst V8 - July 9 without notes.pptx |
| P2.0142 | ABT_Jupiter00213852 | ABT_Jupiter00213887 | 7/10/2018 | Edward Elmhurst V10 - July 10 without notes.pptx |
| P2.0143 | ABT_Jupiter00213968 | ABT_Jupiter00214003 | 7/10/2018 | Edward Elmhurst V10 - July 10 without notes.FINAL BBR.pptx |
| P2.0144 | ABT_Jupiter00214052 | ABT_Jupiter00214087 | 7/10/2018 | Edward Elmhurst V10 - July 10 without notes.slide 26 pptx.pptx |
| P2.0145 | ABT_Jupiter00214095 | ABT_Jupiter00214108 | 2/13/2019 | NICU Cross-Functional Insights Meeting_2.12.19_FINAL.PPTX |
| P2.0146 | ABT_Jupiter00214113 | ABT_Jupiter00214149 | 7/10/2018 | Edward Elmhurst V10 - July 10 without notes final.pptx |
| P2.0147 | ABT_Jupiter00214540 | ABT_Jupiter00214560 | 6/28/2021 | AL46 Study.SRR Meeting 6.29.21 V1 .pptx |
| P2.0148 | ABT_Jupiter00215888 | ABT_Jupiter00215889 | 10/23/2019 | Similac HMF Early Experience Program Survey_ENG.pdf |

| P2.0149 | ABT_Jupiter00216368 | ABT_Jupiter00216377 | 6/5/2020 | SHMF HP CL - Sales Rep Update.pptx |
|---|---|---|---|---|
| P2.0150 | ABT_Jupiter00216398 | ABT_Jupiter00216408 | 6/7/2020 | SHMF HP CL - Sales Rep Update 6.7.20.pptx |
| P2.0151 | ABT_Jupiter00217417 | ABT_Jupiter00217418 | 6/10/2020 | SHMF HP CL -Letter US HCPs June 2020 MSS.pdf |
| P2.0152 | ABT_Jupiter00218130 | ABT_Jupiter00218187 | | RDLT Offsite April 2018 _ SMA Highlights v3 NS HEORSEE CD.pptx |
| P2.0153 | ABT_Jupiter00218407 | ABT_Jupiter00218444 | | Q1 Highlights SMA RDLT MTG April 2018 v2 CAS.pptx |
| P2.0154 | ABT_Jupiter00220146 | ABT_Jupiter00220146 | 1/12/2015 | 12-Cost Center Details SMA.xlsx |
| P2.0155 | ABT_Jupiter00220296 | ABT_Jupiter00220344 | 9/25/2013 | TIRS16230.pdf |
| P2.0156 | ABT_Jupiter00220720 | ABT_Jupiter00220860 | | ANRD 2013 LRP Review 03082013 MASTER.ppt |
| P2.0157 | ABT_Jupiter00221175 | ABT_Jupiter00221209 | 1/29/2013 | SMA Overview v10.pptx |
| P2.0158 | ABT_Jupiter00221212 | ABT_Jupiter00221243 | 1/29/2013 | January 31 2013 SMA Overview v9.pptx |
| P2.0159 | ABT_Jupiter00221279 | ABT_Jupiter00221308 | 1/29/2013 | January 31 2013 SMA Overview v8.pptx |
| P2.0160 | ABT_Jupiter00222562 | ABT_Jupiter00222646 | 1/27/2021 | ABBOTT NEO Feb 17 2021.pptx |
| P2.0161 | ABT_Jupiter00222883 | ABT_Jupiter00222883 | 6/5/2020 | SHMF HP CL - Sales Rep Update.pptx |
| P2.0162 | ABT_Jupiter00227438 | ABT_Jupiter00227571 | 4/8/2021 | 4486 - SIMHCP_19_04486_C_EXPRESS_SIMHCP_PNPG_3.26 KD Edits. MT Edits to send MW edits 4.8.21 final.pdf |
| P2.0163 | ABT_Jupiter00237847 | ABT_Jupiter00237848 | 8/2/2019 | FW: Budget Project |
| P2.0164 | ABT_Jupiter00259577 | ABT_Jupiter00259577 | 2/18/2020 | Probiotic and NEC Article |
| P2.0165 | ABT_Jupiter00260304 | ABT_Jupiter00260305 | 5/24/2021 | RE: Biweekly update for HB |
| P2.0166 | ABT_Jupiter00263118 | ABT_Jupiter00263125 | 9/30/2019 | 2020 NSM Marketing Slides_NeoSure_HPCL_v2.pptx |
| P2.0167 | ABT_Jupiter00263415 | ABT_Jupiter00263415 | 7/9/2018 | Monthly ANHI SFDC Cases and Matrix.xlsx |
| P2.0168 | ABT_Jupiter00263784 | ABT_Jupiter00263792 | 9/17/2014 | Groh-Wargo+and+Thompson+ICAN+20141 (2).pdf |
| P2.0169 | ABT_Jupiter00263793 | ABT_Jupiter00263823 | 7/16/2020 | NeoSure Continuum of Care Presentation_FINAL July 2020.pptx |
| P2.0170 | ABT_Jupiter00264123 | ABT_Jupiter00264154 | 6/24/2020 | NeoSure Continuum of Care Presentation_MLR.pptx |
| P2.0171 | ABT_Jupiter00264433 | ABT_Jupiter00264692 | 3/30/2020 | PNPG Final Draft 3.27.pdf |
| P2.0172 | ABT_Jupiter00266164 | ABT_Jupiter00266166 | 4/1/2019 | SHMF HP CL QAs on prep and use 01 Apr 2019.docx |
| P2.0173 | ABT_Jupiter00267626 | ABT_Jupiter00267656 | 7/26/2021 | NeoSure Continuum of Care Presentation_FINAL July 2020_UPDATES 2021.pptx |
| P2.0174 | ABT_Jupiter00274006 | ABT_Jupiter00274006 | 5/2/2017 | Marketing Overview Slides for Friday |
| P2.0175 | ABT_Jupiter00274036 | ABT_Jupiter00274046 | 4/28/2017 | Enfamil Premium Competitive Sales Aid Annotation Final 4.28.17.pdf |
| P2.0176 | ABT_Jupiter00281128 | ABT_Jupiter00281128 | 7/23/2021 | FW: CS Deck |
| P2.0177 | ABT_Jupiter00283416 | ABT_Jupiter00283653 | 8/9/2017 | PNPG.2017.pdf |
| P2.0178 | ABT_Jupiter00283950 | ABT_Jupiter00284037 | 9/3/2017 | SMA Overview with SMALT input Sep 03 2017 MSS and Adult NS.pptx |
| P2.0179 | ABT_Jupiter00290971 | ABT_Jupiter00290971 | 12/16/2019 | Premature Nutrition Discharge Program - HP CL Offer Update |
| P2.0180 | ABT_Jupiter00290974 | ABT_Jupiter00291007 | 12/17/2019 | Regional Pipeline Charts Dec 2019.pptx |
| P2.0181 | ABT_Jupiter00291010 | ABT_Jupiter00291054 | 6/15/2017 | HMO Lifecycle Management_V2.pptx |
| P2.0182 | ABT_Jupiter00291059 | ABT_Jupiter00291095 | 6/14/2017 | HMO HB deck V7.pptx |
| P2.0183 | ABT_Jupiter00291134 | ABT_Jupiter00291169 | 6/13/2017 | HMO HB deck V3_SM comments.pptx |
| P2.0184 | ABT_Jupiter00291289 | ABT_Jupiter00291323 | 6/14/2017 | HMO HB deck V4.pptx |
| P2.0185 | ABT_Jupiter00292238 | ABT_Jupiter00292239 | 3/20/2019 | SHMF HP CL Q&As on prep and use.03.20.19.docx |
| P2.0186 | ABT_Jupiter00292261 | ABT_Jupiter00292263 | 3/27/2019 | SHMF HP CL Q&As on prep and use.03.20.19.docx |
| P2.0187 | ABT_Jupiter00292266 | ABT_Jupiter00292268 | 3/28/2019 | SHMF HP CL QAs on prep and use 28 Mar 2019.docx |
| P2.0188 | ABT_Jupiter00292572 | ABT_Jupiter00292616 | 6/15/2017 | HMO Lifecycle Management_V2.pptx |
| P2.0189 | ABT_Jupiter00292838 | ABT_Jupiter00292868 | 12/1/2016 | FUF ToolKit - November 2016 (FINAL).docx |
| P2.0190 | ABT_Jupiter00294007 | ABT_Jupiter00294011 | 5/13/2016 | Biweekly RSMA Update - week ending May 13 |
| P2.0191 | ABT_Jupiter00296160 | ABT_Jupiter00296181 | 2/9/2016 | DRAFT Summaries of Country project 09Feb2016.pptx |
| P2.0192 | ABT_Jupiter00302602 | ABT_Jupiter00302607 | 4/16/2015 | SHMF HP CL.FAQ.4.16.15.doc |
| P2.0193 | ABT_Jupiter00302608 | ABT_Jupiter00302611 | 4/16/2015 | SHMF HP CL.Obj.Handler.04.16.15.doc |
| P2.0194 | ABT_Jupiter00302944 | ABT_Jupiter00302946 | 2/7/2013 | SMA score card v5 - Monthly Tracker example January.pptx |
| P2.0195 | ABT_Jupiter00303752 | ABT_Jupiter00303757 | 9/4/2015 | NICU research.pptx |
| P2.0196 | ABT_Jupiter00304186 | ABT_Jupiter00304300 | 5/7/2015 | SMA Manual 5-06-15.pptx |
| P2.0197 | ABT_Jupiter00304634 | ABT_Jupiter00304635 | 12/19/2014 | Steele 2015 DRAFT Scientific Affairs Nutrition Science Specific Goals.docx |
| P2.0198 | ABT_Jupiter00304667 | ABT_Jupiter00304715 | 11/24/2014 | Core%20SMA%20Draft%20presentation%20Nov%202014%20v5.pptx |
| P2.0199 | ABT_Jupiter00305353 | ABT_Jupiter00305427 | 9/27/2013 | PPMO ANPD Exec SOP Sep 2013 - complete deck.pptx |
| P2.0200 | ABT_Jupiter00305517 | ABT_Jupiter00305519 | 8/20/2013 | August 2013 SMA Newsletter v1.pdf |
| P2.0201 | ABT_Jupiter00305881 | ABT_Jupiter00305887 | 6/11/2013 | Board of Directors 6 14 13 Questions - SMA responses 11June2013.docx |
| P2.0202 | ABT_Jupiter00306605 | ABT_Jupiter00306621 | 11/30/2015 | Steele goal scoring 2015 as of Nov 30 goals.pdf |
| P2.0203 | ABT_Jupiter00306706 | ABT_Jupiter00306707 | 5/28/2015 | FW: Scientific Affairs bi-weekly update |

| P2.0204 | ABT_Jupiter00307058 | ABT_Jupiter00307061 | 5/17/2013 | SHMF-CL priority launch summary report 17 May 2013..pdf |
| P2.0205 | ABT_Jupiter00307135 | ABT_Jupiter00307159 | 3/14/2019 | SMA Overview and Clinical Strategy - Gary Fanjiang.pptx |
| P2.0206 | ABT_Jupiter00307404 | ABT_Jupiter00307422 | 8/8/2020 | AL 16 Manuscript_formatted for J Peds.1-26-2018 geb.docx |
| P2.0207 | ABT_Jupiter00308612 | ABT_Jupiter00308617 | 2/23/2018 | Johnson 2014. Standardized feeding protocol. ICAN.pdf |
| P2.0208 | ABT_Jupiter00309204 | ABT_Jupiter00309209 | 6/15/2020 | SHMF HP CL Q&As US 6.9.20 PLUS.docx |
| P2.0209 | ABT_Jupiter00309941 | ABT_Jupiter00310026 | 2/21/2019 | Draft_SimClinicalReviewNICUHMO_2018.pptx |
| P2.0210 | ABT_Jupiter00311071 | ABT_Jupiter00311102 | 6/2/2021 | NeoSureContinuumofCarePresentation_FINALJuly2020.pptx |
| P2.0211 | ABT_Jupiter00311243 | ABT_Jupiter00311319 | 1/6/2020 | UofIowaRFPpresentation12.2019.pptx |
| P2.0212 | ABT_Jupiter00316707 | ABT_Jupiter00316750 | 6/16/2017 | HMO Lifecycle Management_V2 TW edits.pptx |
| P2.0213 | ABT_Jupiter00320423 | ABT_Jupiter00320472 | 8/6/2021 | 2-1-18 Hincapie workshop Instructors Draft.pptx |
| P2.0214 | ABT_Jupiter00320502 | ABT_Jupiter00320536 | 8/6/2021 | 2020 NICU Speaker Program Brainshark Slides _MT speaker notes added.pptx |
| P2.0215 | ABT_Jupiter00321110 | ABT_Jupiter00321111 | 8/6/2021 | Alimentum Mix FAQ document.docx |
| P2.0216 | ABT_Jupiter00321146 | ABT_Jupiter00321177 | 8/6/2021 | CS_Continuum_of_Care.2019.pptx |
| P2.0217 | ABT_Jupiter00321353 | ABT_Jupiter00321374 | 8/6/2021 | China.DA05 manuscript_Aug 17.Sept.08.17.docx |
| P2.0218 | ABT_Jupiter00321476 | ABT_Jupiter00321493 | 8/6/2021 | DA05_June4.Aug.2017.docx |
| P2.0219 | ABT_Jupiter00321762 | ABT_Jupiter00321770 | 2/11/2019 | NICU Cross Functional Meeting Pre-Read for February 12th |
| P2.0220 | ABT_Jupiter00321831 | ABT_Jupiter00321839 | 7/22/2019 | SimilacNICUInnovationContingencyPlanning_071219.MJBBRfeedback.pptx |
| P2.0221 | ABT_Jupiter00321840 | ABT_Jupiter00321848 | 7/22/2019 | SimilacNICUInnovationContingencyPlanning_071219.MJfeedback.pptx |
| P2.0222 | ABT_Jupiter00321995 | ABT_Jupiter00321996 | 5/2/2018 | FW: Pre-work for Abbott HSS/PSS Bootcamp - Please preview before I send to our DMs to pass along to their HSSs and PSSs who will train. |
| P2.0223 | ABT_Jupiter00322065 | ABT_Jupiter00322065 | 2/1/2019 | NeoSureDRAFTClaimsTesting120718_AQComments.xlsx |
| P2.0224 | ABT_Jupiter00322179 | ABT_Jupiter00322207 | 7/23/2018 | NICUBootcampSeriesIII_Vieira_Hermosilla.pptx |
| P2.0225 | ABT_Jupiter00322292 | ABT_Jupiter00322356 | 4/30/2018 | module4nicu.pdf |
| P2.0226 | ABT_Jupiter00323273 | ABT_Jupiter00323281 | 7/3/2017 | RE: Xianfeng's visit to Columbus |
| P2.0227 | ABT_Jupiter00323345 | ABT_Jupiter00323367 | 5/23/2017 | HMO Opportunity slides_05-23-17.pptx |
| P2.0228 | ABT_Jupiter00323800 | ABT_Jupiter00323802 | 5/7/2020 | RE: Leadership Email |
| P2.0229 | ABT_Jupiter00323960 | ABT_Jupiter00323963 | 5/7/2020 | RE: Leadership Email |
| P2.0230 | ABT_Jupiter00324149 | ABT_Jupiter00324149 | 1/13/2021 | FW: HCP Request |
| P2.0231 | ABT_Jupiter00325912 | ABT_Jupiter00325922 | 9/29/2009 | NEC Model recommendations 9.doc |
| P2.0232 | ABT_Jupiter00330145 | ABT_Jupiter00330146 | 1/13/2012 | Fw: Weekly report |
| P2.0233 | ABT_Jupiter00330460 | ABT_Jupiter00330460 | 3/3/2017 | Weekly DM Email- w/e 4/15/16 |
| P2.0234 | ABT_Jupiter00330648 | ABT_Jupiter00330658 | 10/13/2020 | RE: Approval Requested: Action Required: A0341901 Cass County Memorial Hospital |
| P2.0235 | ABT_Jupiter00330682 | ABT_Jupiter00330686 | 6/29/2021 | RE: Question about product stats aggregation |
| P2.0236 | ABT_Jupiter00342038 | ABT_Jupiter00342046 | 10/2/2017 | HMF Information.pptx |
| P2.0237 | ABT_Jupiter00343213 | ABT_Jupiter00343214 | 5/8/2019 | RE: Preterm materials |
| P2.0238 | ABT_Jupiter00347650 | ABT_Jupiter00347740 | 3/16/2021 | Reviewed deck 3.16 KW PH.pptx |
| P2.0239 | ABT_Jupiter00349034 | ABT_Jupiter00349035 | 5/10/2021 | Endotoxin Poster |
| P2.0240 | ABT_Jupiter00354536 | ABT_Jupiter00354634 | 9/10/2020 | The Importance of Early Nutrition in Preterm Infants.MT 09.10.2020.pptx |
| P2.0241 | ABT_Jupiter00363301 | ABT_Jupiter00363356 | 4/30/2020 | Advances in HMF. Updated MSL Deck Dec 2019.pptx |
| P2.0242 | ABT_Jupiter00376444 | ABT_Jupiter00376444 | 3/15/2021 | FW: Speaker Bureau decks and OEC Guidelines |
| P2.0243 | ABT_Jupiter00377417 | ABT_Jupiter00377417 | 2/24/2020 | Updated NICU Sales Aid - 5 Clinical Papers |
| P2.0244 | ABT_Jupiter00397117 | ABT_Jupiter00397120 | 7/30/2018 | Re: NICU PTFF: MSS Concern Discussion |
| P2.0245 | ABT_Jupiter00433554 | ABT_Jupiter00433616 | 6/8/2017 | 2018 -ANRD Priorities - SMA 08JUNE2017 v2.pptx |
| P2.0246 | ABT_Jupiter00434269 | ABT_Jupiter00434272 | 11/5/2019 | RE: US Similac HMF Liquid Heightened Complaints |
| P2.0247 | ABT_Jupiter00438559 | ABT_Jupiter00438561 | 6/5/2020 | (2020.05.27) SHMF EHP CL - Communication to HCPs (Final) (002).reg and mss edits(1).docx |
| P2.0248 | ABT_Jupiter00439981 | ABT_Jupiter00439985 | 2/10/2015 | RE: Medical Request- Baptist Women's (Memphis) |
| P2.0249 | ABT_Jupiter00440133 | ABT_Jupiter00440157 | | 19_Christine Steele_Nutrition Science and Education_EMEA Medical Affairs Meeting 30 Sep 2014.ppt |
| P2.0250 | ABT_Jupiter00442661 | ABT_Jupiter00442662 | 3/1/2021 | RE: Q1 2021 Hospital / NICU Competitive Actions Wargame |
| P2.0251 | ABT_Jupiter00450619 | ABT_Jupiter00450624 | 5/15/2019 | PSS Q2 Backgrounder.pdf |
| P2.0252 | ABT_Jupiter00451125 | ABT_Jupiter00451131 | 1/6/2021 | NICU Marketing Update_12.11.2020.pptx |
| P2.0253 | ABT_Jupiter00451146 | ABT_Jupiter00451153 | 1/6/2021 | TriBlend Marketing Update_12.11.2020.pptx |
| P2.0254 | ABT_Jupiter00451584 | ABT_Jupiter00451591 | 11/2/2020 | Similac Probiotic Tri_Blend Update_11.16.20.pptx |
| P2.0255 | ABT_Jupiter00451612 | ABT_Jupiter00451625 | 11/9/2020 | Similac 2020 NSM Pre Read_Nat'l Accts.pdf |
| P2.0256 | ABT_Jupiter00452694 | ABT_Jupiter00452695 | 6/3/2019 | Preterm Discharge Nutrition Program Expansion Planning |
| P2.0257 | ABT_Jupiter00452747 | ABT_Jupiter00452759 | 12/11/2019 | SMA Bi Weekly Update 12-9-19 submitted.pptx |

| | | | | |
|---|---|---|---|---|
| P2.0258 | ABT_Jupiter00456899 | ABT_Jupiter00456900 | 3/5/2021 | RE: Optigrow and DHA level question from Dr. Abrams |
| P2.0259 | ABT_Jupiter00466175 | ABT_Jupiter00466175 | | Similac Facebook Inquiries - Monthly.xlsx |
| P2.0260 | ABT_Jupiter00467718 | ABT_Jupiter00467718 | 10/21/2020 | 2020-10-21 Birth Data by Channel Comparison.xlsx |
| P2.0261 | ABT_Jupiter00467727 | ABT_Jupiter00467727 | 10/14/2020 | 2020-10-14 Birth Data by Channel Comparison.xlsx |
| P2.0262 | ABT_Jupiter00467843 | ABT_Jupiter00467843 | 10/7/2020 | Sku Level Data Dump - September Act.xlsx |
| P2.0263 | ABT_Jupiter00468409 | ABT_Jupiter00468409 | 9/6/2020 | Sku Level Data Dump - August Act.xlsx |
| P2.0264 | ABT_Jupiter00468927 | ABT_Jupiter00468973 | 8/11/2020 | 2020 Similac BPG (June Final) (002).pptx |
| P2.0265 | ABT_Jupiter00469089 | ABT_Jupiter00469089 | 8/7/2020 | Sku Level Data Dump - July Act.xlsx |
| P2.0266 | ABT_Jupiter00469362 | ABT_Jupiter00469362 | 7/7/2020 | Sku Level Data Dump - June Act.xlsx |
| P2.0267 | ABT_Jupiter00469798 | ABT_Jupiter00469820 | 6/15/2020 | 2020 Skill Up Series June Hospital Deck.pptx |
| P2.0268 | ABT_Jupiter00469878 | ABT_Jupiter00469935 | 6/8/2020 | Similac BPG Draft 5.29.20 _Pre_read RSM.pptx |
| P2.0269 | ABT_Jupiter00469995 | ABT_Jupiter00469995 | 6/5/2020 | Sku Level Data Dump - May Act.xlsx |
| P2.0270 | ABT_Jupiter00470042 | ABT_Jupiter00470099 | 6/4/2020 | Similac BPG Draft 5.29.20 _Pre_read RSM.pptx |
| P2.0271 | ABT_Jupiter00471053 | ABT_Jupiter00471054 | 3/25/2020 | Updated Hospital Virtual Sales Toolkit_3_20.pdf |
| P2.0272 | ABT_Jupiter00475910 | ABT_Jupiter00476008 | 10/25/2019 | Rev for Approval 10.14 2019 NICU Speaker Program Slides. pptx.pptx |
| P2.0273 | ABT_Jupiter00478753 | ABT_Jupiter00478754 | 2/26/2020 | Similac Probiotic Tri-Blend Backgrounder FEB 2020.pdf |
| P2.0274 | ABT_Jupiter00478756 | ABT_Jupiter00478762 | 5/19/2020 | Marketing Backgrounder_PSS_5_20.pdf |
| P2.0275 | ABT_Jupiter00478763 | ABT_Jupiter00478768 | 5/19/2020 | Marketing Backgrounder_HSS_5_20.pdf |
| P2.0276 | ABT_Jupiter00479240 | ABT_Jupiter00479241 | 4/22/2020 | RE: Tri-Blend Charitable Giving Proposal - External Slide |
| P2.0277 | ABT_Jupiter00486860 | ABT_Jupiter00486860 | 6/16/2020 | FW: HPCL Marketing Update (Clinical Specialists and FSF Leadership only) |
| P2.0278 | ABT_Jupiter00486861 | ABT_Jupiter00486861 | 6/16/2020 | RE: HPCL Marketing Update (Clinical Specialists and FSF Leadership only) |
| P2.0279 | ABT_Jupiter00489222 | ABT_Jupiter00489226 | 1/3/2020 | Marketing Backgrounder_HSS_CS_1_20.pdf |
| P2.0280 | ABT_Jupiter00489227 | ABT_Jupiter00489233 | 1/3/2020 | Marketing Backgrounder_PSS_1_20.pdf |
| P2.0281 | ABT_Jupiter00490444 | ABT_Jupiter00490444 | 10/2/2019 | 2020 Budget with Options $660,000 |
| P2.0282 | ABT_Jupiter00492040 | ABT_Jupiter00492046 | 1/2/2020 | Probiotic KOL Video Audience and Objective_Unbranded Resource_12.17.19.pptx |
| P2.0283 | ABT_Jupiter00493238 | ABT_Jupiter00493241 | 6/5/2020 | SHMF HP CL QAs for CR 6.1.20.docx |
| P2.0284 | ABT_Jupiter00493248 | ABT_Jupiter00493251 | 6/5/2020 | SHMF HP CL QAs for CR 6.1.20.docx |
| P2.0285 | ABT_Jupiter00494638 | ABT_Jupiter00494639 | 1/14/2019 | Reckitt Benckiser War Game-Full Summary including RB Org Chart Updates |
| P2.0286 | ABT_Jupiter00494640 | ABT_Jupiter00494647 | 1/14/2019 | RB Wargame Output Full Summary - FINAL .pdf |
| P2.0287 | ABT_Jupiter00494655 | ABT_Jupiter00494659 | 9/22/2020 | Science Story.HM Fortification Strategies.Bridget Barrett Reis 9.22.20 (003).pptx |
| P2.0288 | ABT_Jupiter00494930 | ABT_Jupiter00494931 | 8/31/2020 | Re: Connect on possible NICU opportunity |
| P2.0289 | ABT_Jupiter00494953 | ABT_Jupiter00494984 | 7/9/2020 | NeoSure Continuum of Care Presentation_MLR edits 7.9.20.pptx |
| P2.0290 | ABT_Jupiter00496540 | ABT_Jupiter00496673 | 7/6/2021 | Base HMO&Nucs_7-6-21.pptx |
| P2.0291 | ABT_Jupiter00497720 | ABT_Jupiter00497721 | 6/9/2021 | Draft AAP letter _MLR.docx |
| P2.0292 | ABT_Jupiter00498664 | ABT_Jupiter00498724 | 6/2/2021 | 2022 Retail BPG Similac - 6.2.2021.pdf |
| P2.0293 | ABT_Jupiter00498955 | ABT_Jupiter00498994 | 6/3/2021 | 2022 ZonePerfect Retail BPG Final Send to Field 6.2.2021.pdf |
| P2.0294 | ABT_Jupiter00503423 | ABT_Jupiter00503433 | 9/9/2020 | Midwest Region HPCL Defense Deck Notes for Consideration_Internal Use Only_9.2020.docx |
| P2.0295 | ABT_Jupiter00504080 | ABT_Jupiter00504089 | 6/16/2021 | INTERNAL USE ONLY_AAP Clinical Report Probiotics in Preterm Infants Annotation_6_21.pdf |
| P2.0296 | ABT_Jupiter00505235 | ABT_Jupiter00505237 | 7/8/2021 | RE: Enfamil HMO Launch Action Plan - Summary and Next Steps |
| P2.0297 | ABT_Jupiter00506938 | ABT_Jupiter00506938 | 1/7/2018 | Microsoft_Excel_Worksheet4.xlsx |
| P2.0298 | ABT_Jupiter00506941 | ABT_Jupiter00506941 | 1/7/2018 | Microsoft_Excel_Worksheet1.xlsx |
| P2.0299 | ABT_Jupiter00513892 | ABT_Jupiter00513895 | 2/2/2017 | Weekly Sales Leadership Email- w/e 2/3/17 |
| P2.0300 | ABT_Jupiter00514010 | ABT_Jupiter00514040 | 2/4/2016 | NSM Final decks combined for FSFv3.pdf |
| P2.0301 | ABT_Jupiter00514755 | ABT_Jupiter00514755 | 2/25/2021 | Performance Review Follow Up |
| P2.0302 | ABT_Jupiter00515037 | ABT_Jupiter00515084 | 9/25/2020 | 2020 Advisory Board Slides 09.24 _DAY 2 after Day 1 KW edits.pptx |
| P2.0303 | ABT_Jupiter00515801 | ABT_Jupiter00515801 | 12/5/2016 | [Unnamed Spreadsheet] |
| P2.0304 | ABT_Jupiter00515803 | ABT_Jupiter00515803 | 4/20/2018 | RSD Data Packet March 2018.xlsx |
| P2.0305 | ABT_Jupiter00515846 | ABT_Jupiter00515846 | 2/27/2019 | INF 2017 to 2019 Shipments by Form for 2020 Planning.xlsx |
| P2.0306 | ABT_Jupiter00515874 | ABT_Jupiter00515874 | 11/21/2018 | RSD Data Packet October 2018.xlsx |
| P2.0307 | ABT_Jupiter00515930 | ABT_Jupiter00515930 | 10/14/2019 | BrainShark |
| P2.0308 | ABT_Jupiter00527792 | ABT_Jupiter00527818 | 2/1/2017 | AN International Product Pipeline Status Review Jan 2017_vf.pptx |
| P2.0309 | ABT_Jupiter00528844 | ABT_Jupiter00528854 | 11/20/2017 | FW: ACTION: 2017 Year End Assessment - please provide input by EOB Monday |
| P2.0310 | ABT_Jupiter00528855 | ABT_Jupiter00528861 | 11/17/2017 | RE: Gentle REMINDER: Please provide your input by noon Friday |

| P2.0311 | ABT_Jupiter00528875 | ABT_Jupiter00528889 | 11/17/2017 | SMA - Snigdha Mishra 2017 Year End Asssessment_11-17-17 v3.docx |
|---|---|---|---|---|
| P2.0312 | ABT_Jupiter00528930 | ABT_Jupiter00528939 | 11/17/2017 | RE: ACTION: 2017 Year End Assessment - please provide input by EOB Monday |
| P2.0313 | ABT_Jupiter00529021 | ABT_Jupiter00529054 | 11/17/2017 | 2017 Topline Results - 10.12.2017.pptx |
| P2.0314 | ABT_Jupiter00531181 | ABT_Jupiter00531199 | 11/20/2017 | SMA - Snigdha Mishra 2017 Year End Asssessment_20 Nov 2017 V5.docx |
| P2.0315 | ABT_Jupiter00535818 | ABT_Jupiter00535835 | 1/10/2021 | Similac Arize Area Medical Meeting 11.01.21.pptx |
| P2.0316 | ABT_Jupiter00544372 | ABT_Jupiter00544373 | 10/22/2020 | Microbiome ANRD Trends Discussion |
| P2.0317 | ABT_Jupiter00549119 | ABT_Jupiter00549161 | 6/15/2017 | HMO Lifecycle Management_V1.pptx |
| P2.0318 | ABT_Jupiter00549478 | ABT_Jupiter00549481 | 6/13/2017 | COMPETIIVE LANDSCAPE and DECISION TREE v2.pptx |
| P2.0319 | ABT_Jupiter00549644 | ABT_Jupiter00549674 | 5/15/2017 | 2018 Playbooks - Global Brand Planning Guidance - Similac.pdf |
| P2.0320 | ABT_Jupiter00553878 | ABT_Jupiter00553882 | 7/3/2019 | Final Risk Management Plan for Probiotic Product 18-Jun-2019.docx |
| P2.0321 | ABT_Jupiter00553976 | ABT_Jupiter00554002 | 1/31/2017 | AN International Product Pipeline Status Review Jan 2017_vf.pptx |
| P2.0322 | ABT_Jupiter00554998 | ABT_Jupiter00554999 | 5/12/2021 | RE: Probiotic Triblend |
| P2.0323 | ABT_Jupiter00556661 | ABT_Jupiter00556663 | 3/29/2019 | SHMF HP CL QAs on prep and use 29 Mar 2019.docx |
| P2.0324 | ABT_Jupiter00566985 | ABT_Jupiter00566986 | 5/11/2021 | Re: Probiotic Triblend |
| P2.0325 | ABT_Jupiter00571689 | ABT_Jupiter00571692 | 1/22/2016 | FW: RSMA Biweekly Update - week ending January 22, 2016 |
| P2.0326 | ABT_Jupiter00582385 | ABT_Jupiter00582426 | 10/3/2019 | PBI Strategy Deck 10.2.19.pptx |
| P2.0327 | ABT_Jupiter00582523 | ABT_Jupiter00582523 | 9/9/2019 | September Drone - Alimentum.xlsx |
| P2.0328 | ABT_Jupiter00582733 | ABT_Jupiter00582774 | 10/4/2019 | PBI Strategy Deck 10.2.19.pptx |
| P2.0329 | ABT_Jupiter00582992 | ABT_Jupiter00582992 | 7/18/2019 | Copy of Account Extract With Prenatal and Alimentum 2019 samples.xlsx |
| P2.0330 | ABT_Jupiter00584258 | ABT_Jupiter00584291 | 8/3/2020 | Regional Pipeline Charts Dec 2019.pptx |
| P2.0331 | ABT_Jupiter00584552 | ABT_Jupiter00584587 | 10/29/2017 | 2.0 HMO_Dashboard.pdf |
| P2.0332 | ABT_Jupiter00586643 | ABT_Jupiter00586643 | 1/31/2017 | NEC Review |
| P2.0333 | ABT_Jupiter00594472 | ABT_Jupiter00594526 | 11/1/2019 | Labeling & Claims Training 2019.pptx |
| P2.0334 | ABT_Jupiter00605724 | ABT_Jupiter00605724 | 11/5/2012 | MA Q4 Travel Requests.xlsx |
| P2.0335 | ABT_Jupiter00605830 | ABT_Jupiter00605834 | 4/15/2019 | RE: HMF Storage Recommendations |
| P2.0336 | ABT_Jupiter00617852 | ABT_Jupiter00617857 | 9/25/2018 | NICUStrategyUpdate_ANRDPresentation.pptx |
| P2.0337 | ABT_Jupiter00618773 | ABT_Jupiter00618870 | 1/6/2020 | 2020NICUslides.pptx |
| P2.0338 | ABT_Jupiter00619557 | ABT_Jupiter00619571 | 7/16/2019 | JulySimProbioticTri-BlendMarketingOverview_7.9.19.pptx |
| P2.0339 | ABT_Jupiter00619595 | ABT_Jupiter00619607 | 7/16/2019 | SimilacTri-BlendforAAPslides.pptx |
| P2.0340 | ABT_Jupiter00646724 | ABT_Jupiter00646764 | 5/17/2012 | AN Clinicial Strategy v25 Key Slides DRAFTFH v2.pptx |
| P2.0341 | ABT_Jupiter00651018 | ABT_Jupiter00651024 | 7/14/2015 | NICU path to full feeds-RA assessment.docx |
| P2.0342 | ABT_Jupiter00651205 | ABT_Jupiter00651216 | 7/14/2015 | ProlactaMVAFINAL8_10.pdf |
| P2.0343 | ABT_Jupiter00656354 | ABT_Jupiter00656381 | 3/9/2016 | R&D Quarterly Roadmap Meeting 3.9.16.pdf |
| P2.0344 | ABT_Jupiter00658411 | ABT_Jupiter00658461 | 8/6/2021 | 12-13-17 Draft Groh-Wargo lecture Neonatal 2018 (002).pptx |
| P2.0345 | ABT_Jupiter00659182 | ABT_Jupiter00659182 | 8/6/2021 | ANHIPSN_18_02914_B_HMF Infographic_R03e.MT edits.pdf |
| P2.0346 | ABT_Jupiter00659387 | ABT_Jupiter00659418 | 8/6/2021 | Baby Friendly.USA.2010_Guidelines_Criteria_Rev_11_28_11.pdf |
| P2.0347 | ABT_Jupiter00659495 | ABT_Jupiter00659496 | 8/3/2018 | Corn syrup solids objection handler 08.31.12.MT edits 08.03.18.docx |
| P2.0348 | ABT_Jupiter00664016 | ABT_Jupiter00664022 | 11/8/2017 | ANRD Priorities - SMA Planned 26July2017 Above Red Line v3.pptx |
| P2.0349 | ABT_Jupiter00664040 | ABT_Jupiter00664045 | 10/31/2017 | SMA monthly report October 2017.docx |
| P2.0350 | ABT_Jupiter00676982 | ABT_Jupiter00676983 | 10/6/2020 | Fw: July 2020 Brand Equity Results/Report |
| P2.0351 | ABT_Jupiter00683155 | ABT_Jupiter00683155 | 3/4/2020 | Innovation 3.4.20.xlsx |
| P2.0352 | ABT_Jupiter00684670 | ABT_Jupiter00684670 | 4/11/2018 | RGM Actual Sales Jan - Mar 2018.xlsx |
| P2.0353 | ABT_Jupiter00689598 | ABT_Jupiter00689599 | 11/15/2019 | KOL Activation for DHA Response |
| P2.0354 | ABT_Jupiter00699975 | ABT_Jupiter00699975 | 1/18/2011 | RPIC #562937-IME, Social media |
| P2.0355 | ABT_Jupiter00712325 | ABT_Jupiter00712345 | | DEC NeoSure with HMO - Gate #3 (NPD Submission) - 04-Dec 2019 (Final).pptm |
| P2.0356 | ABT_Jupiter00712801 | ABT_Jupiter00712815 | | Microsoft_Word_Document3.docx |
| P2.0357 | ABT_Jupiter00713242 | ABT_Jupiter00713286 | 11/11/2019 | NeoSure Parent Brochure Annotation.pptx |
| P2.0358 | ABT_Jupiter00713287 | ABT_Jupiter00713331 | 11/11/2019 | NeoSure Sales Aid Annotation.pptx |
| P2.0359 | ABT_Jupiter00724260 | ABT_Jupiter00724281 | 1/14/2018 | CE.Nutrition for the Preterm Infant-Developing a Plan.pdf |
| P2.0360 | ABT_Jupiter00724418 | ABT_Jupiter00724418 | 7/9/2019 | SIM_Workflow_6.19.19_Sprinklr.xlsx |
| P2.0361 | ABT_Jupiter00726964 | ABT_Jupiter00726964 | 4/23/2014 | Clinical Report April 2014.xlsx |
| P2.0362 | ABT_Jupiter00728333 | ABT_Jupiter00728440 | 10/15/2020 | The Importance of Early Nutrition in Preterm Infants_ MLR Pre-Read. Slide 98 modified. MMJ.pptx |
| P2.0363 | ABT_Jupiter00729586 | ABT_Jupiter00729643 | 1/21/2021 | Advances in HMF. Updated MSL Deck Jan 2021.BBR Comments.pptx |
| P2.0364 | ABT_Jupiter00729933 | ABT_Jupiter00729985 | 4/27/2020 | Pediatric Nutrition Science Review Morning Session.V2.pptx |

| P2.0365 | ABT_Jupiter00735006 | ABT_Jupiter00735007 | 2/11/2020 | FW: ANI Preterm Monograph |
|---|---|---|---|---|
| P2.0366 | ABT_Jupiter00735271 | ABT_Jupiter00735288 | 1/25/2019 | DRAFT-SimProbioticTriBlend - HCP Launch Plan - 112718.pptx |
| P2.0367 | ABT_Jupiter00735666 | ABT_Jupiter00735679 | | Gate 4 1.17.19 FINAL.PPTM |
| P2.0368 | ABT_Jupiter00735933 | ABT_Jupiter00735934 | 5/23/2019 | FW: Early Signal Notification - Medical Complaint Trend |
| P2.0369 | ABT_Jupiter00735966 | ABT_Jupiter00736073 | 4/10/2018 | FINAL - NYU System - Sim Clinical Review NICU HMO - 11.28.2017.pptx |
| P2.0370 | ABT_Jupiter00736295 | ABT_Jupiter00736386 | 3/16/2018 | Version III 2018 NICU Speaker Program Slides_03.15.18 (002).pptx |
| P2.0371 | ABT_Jupiter00738001 | ABT_Jupiter00738003 | 12/17/2019 | RE: URGENT \| Response Requested \| 60 Minutes Segment on Probiotics & Infant Formula |
| P2.0372 | ABT_Jupiter00738004 | ABT_Jupiter00738005 | 12/17/2019 | URGENT \| Response Requested \| 60 Minutes Segment on Probiotics & Infant Formula |
| P2.0373 | ABT_Jupiter00738387 | ABT_Jupiter00738388 | 12/17/2019 | Re: URGENT \| Response Requested \| 60 Minutes Segment on Probiotics & Infant Formula |
| P2.0374 | ABT_Jupiter00740337 | ABT_Jupiter00740406 | 3/9/2021 | Abbott Nutrition_ Vizient Business Clinical Review FINAL 9.28.19 (002) (002).pptx |
| P2.0375 | ABT_Jupiter00782288 | ABT_Jupiter00782293 | 12/3/2019 | RE: Preterm infant nutrition practices - response to Fei Li's request for a table |
| P2.0376 | ABT_Jupiter00782348 | ABT_Jupiter00782351 | 12/1/2019 | RE: Preterm infant nutrition practices |
| P2.0377 | ABT_Jupiter00782673 | ABT_Jupiter00782678 | 12/5/2019 | RE: Preterm infant nutrition practices - response to Fei Li's request for a table |
| P2.0378 | ABT_Jupiter00784341 | ABT_Jupiter00784362 | | NICU Path to Full Feeds Gate 3 Apr 2018 V12.pptm |
| P2.0379 | ABT_Jupiter00802840 | ABT_Jupiter00802884 | 11/14/2019 | Nonbranded Premature Nutrition Infographic Annotation.pptx |
| P2.0380 | ABT_Jupiter00802980 | ABT_Jupiter00803230 | 2/7/2019 | Pediatric Nutrition Product Guide 2018_R01 Review File_2.5.19.pdf |
| P2.0381 | ABT_Jupiter00805810 | ABT_Jupiter00805811 | 10/4/2019 | Recap of Oct. 2 INCA Call on JPeds Articles; Feedback Requested by Oct. 8 on Revised INCA Statement |
| P2.0382 | ABT_Jupiter00810022 | ABT_Jupiter00810024 | 9/25/2019 | FW: 9/26 MLR Agenda & Pre-reads |
| P2.0383 | ABT_Jupiter00811576 | ABT_Jupiter00811576 | 6/15/2021 | Updated AAP Report Objection Handler / FAQ |
| P2.0384 | ABT_Jupiter00812201 | ABT_Jupiter00812212 | 12/13/2019 | SM Manager Meeting OUTLINE 2020 HCP NSM 12.13.2019.pptx |
| P2.0385 | ABT_Jupiter00816682 | ABT_Jupiter00816686 | 8/18/2020 | HCP On-Boarding.pptx |
| P2.0386 | ABT_Jupiter00818593 | ABT_Jupiter00818625 | 6/8/2020 | Bi_Monthly_2020_0618.pptx |
| P2.0387 | ABT_Jupiter00818739 | ABT_Jupiter00818745 | 4/17/2020 | RE: Review Requested-Abrams post discharge nutrition CE through ANHI |
| P2.0388 | ABT_Jupiter00823051 | ABT_Jupiter00823073 | 6/4/2020 | Similac BPG Draft 6.4.20 _Pre_read CLT.pdf |
| P2.0389 | ABT_Jupiter00823710 | ABT_Jupiter00823714 | 4/24/2020 | Summary of Pediatric Sales Team Gains - Week of April 20 |
| P2.0390 | ABT_Jupiter00823716 | ABT_Jupiter00823722 | 4/26/2020 | PSS 2020 Q2 backgrounder 42620.pdf |
| P2.0391 | ABT_Jupiter00823723 | ABT_Jupiter00823727 | 4/26/2020 | HSS 2020 Q2 Backgrounder 42620.pdf |
| P2.0392 | ABT_Jupiter00823728 | ABT_Jupiter00823732 | 4/26/2020 | OSS 2020 Q2 Backgrounder 42620.pdf |
| P2.0393 | ABT_Jupiter00823928 | ABT_Jupiter00823929 | 3/26/2020 | Assignment Brief_NICU Sales Aid Update_2.20.20.docx |
| P2.0394 | ABT_Jupiter00824919 | ABT_Jupiter00824919 | 3/6/2020 | JAMA Article on Probiotics |
| P2.0395 | ABT_Jupiter00827299 | ABT_Jupiter00827303 | 12/27/2019 | HSS 2020 Q1 Backgrounder (12.27).pdf |
| P2.0396 | ABT_Jupiter00827721 | ABT_Jupiter00827741 | | DEC NeoSure with HMO - Gate 3 JH 11.25.19.pptm |
| P2.0397 | ABT_Jupiter00828004 | ABT_Jupiter00828005 | 10/23/2019 | Speaker Program Tip sheet 10.22.pdf |
| P2.0398 | ABT_Jupiter00828017 | ABT_Jupiter00828017 | 10/23/2019 | 2019-10-23 Birth Data by Channel Comparison.xlsx |
| P2.0399 | ABT_Jupiter00828019 | ABT_Jupiter00828105 | 10/24/2019 | H1 2020 Bonus Presentation.pdf |
| P2.0400 | ABT_Jupiter00829885 | ABT_Jupiter00829887 | 5/7/2020 | SHMF HP CL Q&As for CR and CS.docx |
| P2.0401 | ABT_Jupiter00830873 | ABT_Jupiter00830904 | 7/6/2020 | NeoSure Continuum of Care Presentation_MLR.pptx |
| P2.0402 | ABT_Jupiter00830912 | ABT_Jupiter00830943 | 7/10/2020 | NeoSure Continuum of Care Presentation_MLR edits 7.10.20.pptx |
| P2.0403 | ABT_Jupiter00831061 | ABT_Jupiter00831069 | 4/9/2020 | Updated NICU Portfolio Sales Aid Annotation 4.2.2020.pptx |
| P2.0404 | ABT_Jupiter00834082 | ABT_Jupiter00834082 | 1/29/2021 | FSF D1-4 Targets_5_21.xlsx |
| P2.0405 | ABT_Jupiter00834710 | ABT_Jupiter00834751 | 6/29/2021 | Pediatric LBE3 Review 2022 6.30.21.pdf |
| P2.0406 | ABT_Jupiter00838363 | ABT_Jupiter00838363 | 3/10/2017 | RSD Call Agenda & Support Documents 3.10.17 |
| P2.0407 | ABT_Jupiter00840430 | ABT_Jupiter00840431 | 5/5/2016 | NeoSure Discharge form.May5MLR follow up.pdf |
| P2.0408 | ABT_Jupiter00845054 | ABT_Jupiter00845054 | 5/9/2018 | RGMActualSalesJan-Apr2018.xlsx |
| P2.0409 | ABT_Jupiter00887668 | ABT_Jupiter00887715 | | 2015 Lactation Overview CE final.pptx |
| P2.0410 | ABT_Jupiter00888221 | ABT_Jupiter00888288 | 4/16/2015 | The Tools for Growing Preterm Infants (1).ppt |
| P2.0411 | ABT_Jupiter00888406 | ABT_Jupiter00888454 | 8/27/2018 | CE.NICU-Malnutrition-Guidelines.pptx |
| P2.0412 | ABT_Jupiter00888673 | ABT_Jupiter00888722 | | ANHI_CE.Postdischarge Nutrition 2021-A.Gonzalez.pptx |
| P2.0413 | ABT_Jupiter00889536 | ABT_Jupiter00889601 | 1/19/2017 | Optimizing nutrition for the High Risk Neonate St Francis Nov 21 2013.ppt |
| P2.0414 | ABT_Jupiter00889909 | ABT_Jupiter00889962 | 2/22/2021 | Non-CE.Advances in HMF_Updated MSL Deck February 2021.pptx |
| P2.0415 | ABT_Jupiter00892475 | ABT_Jupiter00892529 | 1/7/2014 | Kaiser_updated_presentation.ppt |

| P2.0416 | ABT_Jupiter00892530 | ABT_Jupiter00892595 | 1/7/2014 | Optimizing_nutrition_for_the_High_Risk_Neonate_2_Approved_1042012.ppt |
| P2.0417 | ABT_Jupiter00892705 | ABT_Jupiter00892796 | 4/25/2014 | 2014 Evidence-based Approach to the Design of Infant Nutrition Products PRM 89869.ppt |
| P2.0418 | ABT_Jupiter00892811 | ABT_Jupiter00892902 | 1/13/2014 | Evidence-based Approach to the Design of Infant Nutrition Products.ppt |
| P2.0419 | ABT_Jupiter00892980 | ABT_Jupiter00892998 | | Abbott Speaker_HMF_2015.pptx |
| P2.0420 | ABT_Jupiter00893860 | ABT_Jupiter00893861 | 3/30/2016 | List of CE Presentations conducted by MSLs_ March 2015.pdf |
| P2.0421 | ABT_Jupiter00895314 | ABT_Jupiter00895320 | 4/19/2019 | NICUCurrent_February2019_TheNeonatalMicrobiome.pdf |
| P2.0422 | ABT_Jupiter00898079 | ABT_Jupiter00898085 | 1/22/2020 | ALL01.16.20WEEKLYSALESLEADERSHIPEMAIL.pdf |
| P2.0423 | ABT_Jupiter00898088 | ABT_Jupiter00898093 | 1/22/2020 | December2019-SimilacandPediaSureRetailPerformancebyFSF.pdf |
| P2.0424 | ABT_Jupiter00898096 | ABT_Jupiter00898100 | 1/22/2020 | IndividualizedNICUNutritionDischargeToolkit_InternalUseOnlyFAQ_1_20.pdf |
| P2.0425 | ABT_Jupiter00899628 | ABT_Jupiter00899628 | 2/16/2021 | 2020-12-02BirthDatabyChannelComparison.xlsx |
| P2.0426 | ABT_Jupiter00899895 | ABT_Jupiter00899911 | 10/10/2016 | 3.1 Marketing Overview.pptx |
| P2.0427 | ABT_Jupiter00900243 | ABT_Jupiter00900259 | 5/8/2017 | 3.1MarketingOverviewv2.pptx |
| P2.0428 | ABT_Jupiter00903107 | ABT_Jupiter00903108 | 10/1/2019 | FW: INCA: Doodle Poll TODAY, Sept 30; AAP Commentary and Related Letter to the Editor |
| P2.0429 | ABT_Jupiter00903324 | ABT_Jupiter00903324 | 1/31/2020 | Reg Filing List Planned dates for US Jan2020.xlsx |
| P2.0430 | ABT_Jupiter00904087 | ABT_Jupiter00904088 | 12/9/2020 | PREREAD Imagine: Advisory Board Dry Run |
| P2.0431 | ABT_Jupiter00905655 | ABT_Jupiter00905655 | 3/15/2021 | 13 Mar 2021- PIER 2.0 .xlsx |
| P2.0432 | ABT_Jupiter00906961 | ABT_Jupiter00907143 | 3/5/2021 | Abbott - United States Ethics and Compliance Policy and Procedures |
| P2.0433 | ABT_Jupiter00908923 | ABT_Jupiter00909034 | 6/14/2017 | SMA Manual 6-03-15 v1 no org charts yet.pptx |
| P2.0434 | ABT_Jupiter00909179 | ABT_Jupiter00909200 | 6/7/2017 | 2018 -ANRD Priorities - SMA 07JUNE2017.pptx |
| P2.0435 | ABT_Jupiter00910577 | ABT_Jupiter00910584 | 1/20/2017 | Sean - 116th Abbott Nutrition Research Conference - Draft Agenda - Confidential.pdf |
| P2.0436 | ABT_Jupiter00920481 | ABT_Jupiter00920519 | 8/2/2020 | SMA Townhall April 4 2018 v7.pptx |
| P2.0437 | ABT_Jupiter00923803 | ABT_Jupiter00923827 | 8/7/2013 | 2014 ANRD Business Plan SMA Template v1.pptx |
| P2.0438 | ABT_Jupiter00925408 | ABT_Jupiter00925486 | 3/10/2015 | SMA Manual new template March 10 2015.pptx |
| P2.0439 | ABT_Jupiter00926397 | ABT_Jupiter00926445 | 11/23/2014 | Core SMA Draft presentation Nov 2014 FS LW JP edits.pptx |
| P2.0440 | ABT_Jupiter00935243 | ABT_Jupiter00935312 | 1/6/2020 | AbbottNutrition_VizientBusinessClinicalReviewFINAL9.28.19(002)(002).pptx |
| P2.0441 | ABT_Jupiter00937444 | ABT_Jupiter00937503 | 7/18/2019 | AN_Competitor_Overview_IMF_Landscape_2019_07_V2.pptx |
| P2.0442 | ABT_Jupiter00939630 | ABT_Jupiter00939773 | 4/14/2010 | Preterm Expansion Program April 16th.ppt |
| P2.0443 | ABT_Jupiter00947561 | ABT_Jupiter00947592 | 8/6/2021 | ANI Meeting FEB 2018.Preterm NS team.pptx |
| P2.0444 | ABT_Jupiter00947595 | ABT_Jupiter00947595 | 8/6/2021 | Copy of SIM_Workflow_MLR Pure Bliss.xlsx |
| P2.0445 | ABT_Jupiter00953204 | ABT_Jupiter00953204 | 1/4/2022 | Similac_NICU_Portfolio_The_SOURCE.pdf |
| P2.0446 | ABT_Jupiter00956423 | ABT_Jupiter00956426 | 8/13/2021 | SMA Biweekly Update Aug 16 2021 for Pedi NS.pptx |
| P2.0447 | ABT_Jupiter00957197 | ABT_Jupiter00957197 | 7/19/2021 | Knowledge Transfer Tracker template - 06 28 - 19 07 19 21 ejr.xlsx |
| P2.0448 | ABT_Jupiter00967468 | ABT_Jupiter00967469 | 12/14/2017 | ANPD Marketing Summit - June 26/28 |
| P2.0449 | ABT_Jupiter00968171 | ABT_Jupiter00968190 | 10/8/2019 | Win with PBI Deck_10.9.2019.pptx |
| P2.0450 | ABT_Jupiter00968774 | ABT_Jupiter00968774 | | Odessa Quintuplets 8.20.20 .docx |
| P2.0451 | ABT_Jupiter00974987 | ABT_Jupiter00975037 | 10/7/2012 | ANRD IR Deck 10 5 12 RHM - ajd-2 - GF slides v3.ppt |
| P2.0452 | ABT_Jupiter00984159 | ABT_Jupiter00984198 | 8/5/2020 | Skill Up August Product Spotlight P2P and Competitive Tri Blend Analysis_HSS.PSS.CS.pptx |
| P2.0453 | ABT_Jupiter00985166 | ABT_Jupiter00985213 | 11/10/2021 | NSM 2022 Hospital Workshop_FJ.UpdatedGraphics.pptx |
| P2.0454 | ABT_Jupiter00987220 | ABT_Jupiter00987227 | 12/3/2021 | Similac SHMF HPCL Sales Aid Annotation 1_22.pptx |
| P2.0455 | ABT_Jupiter00990351 | ABT_Jupiter00990355 | 2/17/2011 | NICU Competitive Talking Points 2.14.11.docx |
| P2.0456 | ABT_Jupiter00995045 | ABT_Jupiter00995066 | 9/6/2013 | 2014 ANRD Business Plan SMA Sept 6 - v1.pptx |
| P2.0457 | ABT_Jupiter01002382 | ABT_Jupiter01002382 | 5/19/2020 | ANRD Business Review, 2020, May-21.pptx |
| P2.0458 | ABT_Jupiter01009447 | ABT_Jupiter01009452 | 11/30/2020 | FW: For your Review - White Paper Update |
| P2.0459 | ABT_Jupiter01056112 | ABT_Jupiter01056125 | 9/12/2017 | DS Presentation SMA 9.1.2017 v5 (002).pptx |
| P2.0460 | ABT_Jupiter01056395 | ABT_Jupiter01056400 | 1/14/2021 | NICU_Portfolio_Sales_Aid_April 2020.pdf |
| P2.0461 | ABT_Jupiter01056406 | ABT_Jupiter01056441 | 12/17/2020 | NICU Probiotic Landscape Analysis 2020_10_Post_2020_12_followup.pptx |
| P2.0462 | ABT_Jupiter01077040 | ABT_Jupiter01077052 | 8/6/2021 | 05.16.1986 Similac 24 LBW Low Iron Infant Formula Submission.pdf |
| P2.0463 | ABT_Jupiter01106283 | ABT_Jupiter01106336 | 3/9/2019 | US Pediatric AND CBEC DRAFT 3.13.19_3.9.19 2pm ADT.pdf |
| P2.0464 | ABT_Jupiter01145599 | ABT_Jupiter01145609 | 4/20/2020 | Similac Probiotic Tri-Blend Safety and Quality Aid Annotation_FOR_INTERNAL_USE_ONLY_4_20.pdf |
| P2.0465 | ABT_Jupiter01151487 | ABT_Jupiter01151540 | 1/8/2021 | WebNova intro.08.07.2020.pptx |
| P2.0466 | ABT_Jupiter01152223 | ABT_Jupiter01152397 | 1/1/2020 | NSM 2020 Leadership Meeting 1-5-20.pptx |

| | | | | |
|---|---|---|---|---|
| P2.0467 | ABT_Jupiter01153756 | ABT_Jupiter01153756 | 10/18/2019 | Microbiome Tracker Compiled 2019-10-10_MASTER.XLSX |
| P2.0468 | ABT_Jupiter01153760 | ABT_Jupiter01153760 | 9/26/2019 | Probiotic NICU Segmentation_092619.xlsx |
| P2.0469 | ABT_Jupiter01153824 | ABT_Jupiter01153826 | 11/4/2019 | 2020 Priorities.pptx |
| P2.0470 | ABT_Jupiter01153960 | ABT_Jupiter01153962 | 5/3/2021 | FW: Schoeller- Premature Nutrition Program |
| P2.0471 | ABT_Jupiter01153991 | ABT_Jupiter01153995 | 10/6/2020 | RE: Neosure Donation Request |
| P2.0472 | ABT_Jupiter01154010 | ABT_Jupiter01154013 | 12/16/2020 | FW: Tawauna Averette - donation request (NeoSure) |
| P2.0473 | ABT_Jupiter01154719 | ABT_Jupiter01154750 | 7/6/2020 | NeoSure Continuum of Care Presentation_MLR.pptx |
| P2.0474 | ABT_Jupiter01154866 | ABT_Jupiter01154883 | 6/15/2020 | HMF Patent US9861120B2.pdf |
| P2.0475 | ABT_Jupiter01154916 | ABT_Jupiter01154928 | 4/25/2020 | 2020 Global Nutrition Science Project Reviews 4-2020 John Lasekan 4.0.pptx |
| P2.0476 | ABT_Jupiter01155339 | ABT_Jupiter01155350 | 5/12/2021 | NICU Core Claims_REV 11.16.2016 with NS assignments.BBR Edits.11.18.16 revision.mt.12.02.16.docx |
| P2.0477 | ABT_Jupiter01156032 | ABT_Jupiter01156074 | 3/7/2019 | Advent Health - Sim Clinical Review NICU HMO_3.7.19.pptx |
| P2.0478 | ABT_Jupiter01156079 | ABT_Jupiter01156080 | 2/18/2020 | 2020 Nutrition Science Goals.DRAFT FEB 13 2020 BBR.docx |
| P2.0479 | ABT_Jupiter01156682 | ABT_Jupiter01156682 | 11/18/2020 | 2020-11-18 Birth Data by Channel Comparison.xlsx |
| P2.0480 | ABT_Jupiter01171885 | ABT_Jupiter01171971 | 10/25/2017 | FINAL DS Deck Post Team Reviews 10 25 17.pptx |
| P2.0481 | ABT_Jupiter01174706 | ABT_Jupiter01174727 | 5/12/2021 | AN-EPD Probiotics Prebiotics_04162021_FINAL.pptx |
| P2.0482 | ABT_Jupiter01176206 | ABT_Jupiter01176209 | 11/12/2019 | RE: US Similac HMF Liquid Heightened Complaints |
| P2.0483 | ABT_Jupiter01177642 | ABT_Jupiter01177649 | 11/16/2018 | RE: Salicylates .................................FW: RSMA Biweekly Update - Week Ending August 5, 2016 |
| P2.0484 | ABT_Jupiter01180323 | ABT_Jupiter01180400 | 8/24/2018 | NPD Steering Committee - Sept 2018 Updated.pptx |
| P2.0485 | ABT_Jupiter01181787 | ABT_Jupiter01181789 | 12/19/2017 | Update - bi-weekly 19 Dec 2017 SMA submitted.pptx |
| P2.0486 | ABT_Jupiter01182610 | ABT_Jupiter01182724 | 5/7/2015 | SMA Manual 5-07-15.pptx |
| P2.0487 | ABT_Jupiter01183080 | ABT_Jupiter01183093 | 11/26/2014 | Taiwan.pptx |
| P2.0488 | ABT_Jupiter01183280 | ABT_Jupiter01183330 | 12/6/2014 | Core SMA Presentation Dec 6.pptx |
| P2.0489 | ABT_Jupiter01183877 | ABT_Jupiter01183900 | 9/25/2014 | Fully Approved AN - 2014.pdf |
| P2.0490 | ABT_Jupiter01185313 | ABT_Jupiter01185314 | 6/29/2013 | Re: Final Customer Outreach Summary 6/28/13 |
| P2.0491 | ABT_Jupiter01185315 | ABT_Jupiter01185316 | 6/28/2013 | RE: Final Customer Outreach Summary 6/28/13 |
| P2.0492 | ABT_Jupiter01185624 | ABT_Jupiter01185625 | 12/7/2012 | KPI-LA-External Engagement-NOVEMBER REPORT-12072012.doc |
| P2.0493 | ABT_Jupiter01199313 | ABT_Jupiter01199334 | | Phase 1 - SSC Products 9-28-15  IDROGO update-ANDUFSL8QYDN1.pptx |
| P2.0494 | ABT_Jupiter01199335 | ABT_Jupiter01199358 | | Phase 1 - SSC Products 9-28-15  IDROGO update.pptx |
| P2.0495 | ABT_Jupiter01200625 | ABT_Jupiter01200649 | 5/30/2019 | HMF Toolkit - Sales Aid & Compend.pptx |
| P2.0496 | ABT_Jupiter01200996 | ABT_Jupiter01201014 | | 19 to 20 cal NHST deck _Sharma review 09-.pptx |
| P2.0497 | ABT_Jupiter01201440 | ABT_Jupiter01201525 | 5/28/2020 | FRENCH HMF Product - Sales Aid Review Se.pptm |
| P2.0498 | ABT_Jupiter01202178 | ABT_Jupiter01202210 | 7/24/2019 | SMAC Virtual Deck _September Meeting Preview.pptx |
| P2.0499 | ABT_Jupiter01202517 | ABT_Jupiter01202541 | 4/3/2020 | HMF Toolkit - Sales Aid & Compendium.pptx |
| P2.0500 | ABT_Jupiter01202605 | ABT_Jupiter01202654 | 12/28/2021 | Groh_Wargo_Non_CE_Bone_Health_2012_07_24_12.ppt |
| P2.0501 | ABT_Jupiter01202695 | ABT_Jupiter01202743 | 1/5/2022 | Nourishing_and_Growing_Preterm_Infants.ppt |
| P2.0502 | ABT_Jupiter01202989 | ABT_Jupiter01203013 | 1/6/2022 | HMF_HP_CL_iPad_App_FINAL_5-19-2014.pdf |
| P2.0503 | ABT_Jupiter01208510 | ABT_Jupiter01208579 | 3/11/2021 | Supplier Presentation. Evidence Based Portion only. 3.11.21.pptx |
| P2.0504 | ABT_Jupiter01210304 | ABT_Jupiter01210304 | 10/5/2020 | September 2020 - Execution.xlsx |
| P2.0505 | ABT_Jupiter01210311 | ABT_Jupiter01210311 | 1/7/2021 | December 2020 - Execution.xlsx |
| P2.0506 | ABT_Jupiter01210317 | ABT_Jupiter01210317 | 3/3/2021 | February 2021 - Execution.xlsx |
| P2.0507 | ABT_Jupiter01210332 | ABT_Jupiter01210332 | 9/20/2021 | August 2021 - Execution w Addl Data.xlsx |
| P2.0508 | ABT_Jupiter01210363 | ABT_Jupiter01210363 | 12/22/2017 | RSD Data Packet November 2017 - FINAL.xlsx |
| P2.0509 | ABT_Jupiter01210369 | ABT_Jupiter01210369 | 7/24/2018 | RSD Data Packet June 2018 - FINAL.xlsx |
| P2.0510 | ABT_Jupiter01210371 | ABT_Jupiter01210371 | 3/6/2019 | RSD Data Packet January 2019 v2.xlsx |
| P2.0511 | ABT_Jupiter01210374 | ABT_Jupiter01210374 | 4/11/2019 | RSD Data Packet March 2019 - Execution Only - Copy.xlsx |
| P2.0512 | ABT_Jupiter01210376 | ABT_Jupiter01210376 | 5/13/2019 | RSD Data Packet April 2019 - Execution Only.xlsx |
| P2.0513 | ABT_Jupiter01210379 | ABT_Jupiter01210379 | 6/12/2019 | RSD Data Packet May 2019 - Execution Only.xlsx |
| P2.0514 | ABT_Jupiter01210380 | ABT_Jupiter01210380 | 6/25/2019 | RSD Data Packet May 2019 - FINAL.xlsx |
| P2.0515 | ABT_Jupiter01210381 | ABT_Jupiter01210381 | 8/6/2019 | RSD Data Packet July 2019 - Execution Only.xlsx |
| P2.0516 | ABT_Jupiter01210382 | ABT_Jupiter01210382 | 8/21/2019 | RSD Data Packet July 2019 - Final.xlsx |
| P2.0517 | ABT_Jupiter01210546 | ABT_Jupiter01210546 | 2/1/2022 | Hospital Cube tab check Total.xlsx |
| P2.0518 | ABT_Jupiter01210555 | ABT_Jupiter01210555 | 4/4/2022 | 2022-02-04 PBI Matrix VALIDATE.xlsx |
| P2.0519 | ABT_Jupiter01210585 | ABT_Jupiter01210585 | 2/6/2019 | Jan 2019 Gratis - DBLANK-10 - Raw.xlsx |
| P2.0520 | ABT_Jupiter01210601 | ABT_Jupiter01210601 | 9/26/2019 | Gratis Reach NEW WORKING - Sep 2019 - prelim run on 9-26.xlsx |
| P2.0521 | ABT_Jupiter01210606 | ABT_Jupiter01210606 | 10/22/2019 | 2019 YTD Raw Report Manager Gratis D1-4 through Sep.xlsx |
| P2.0522 | ABT_Jupiter01210607 | ABT_Jupiter01210607 | 1/31/2020 | 2019 2 Case Gratis Reach 2019 Acct List.xlsx |
| P2.0523 | ABT_Jupiter01210610 | ABT_Jupiter01210610 | 2/4/2020 | 2019 YTD Raw Report Manager Gratis WORKING D5-7.xlsx |

| P2.0524 | ABT_Jupiter01210614 | ABT_Jupiter01210614 | 1/31/2020 | 2019 YTD Raw Report Manager Gratis.xlsx |
|---|---|---|---|---|
| P2.0525 | ABT_Jupiter01210615 | ABT_Jupiter01210615 | 1/28/2020 | Gratis Reach WORKING - Jan 2020.xlsx |
| P2.0526 | ABT_Jupiter01210616 | ABT_Jupiter01210616 | 3/2/2020 | Gratis Reach WORKING - Feb 2020.xlsx |
| P2.0527 | ABT_Jupiter01210617 | ABT_Jupiter01210617 | 3/10/2020 | Gratis Reach WORKING - Mar 2020.xlsx |
| P2.0528 | ABT_Jupiter01210618 | ABT_Jupiter01210618 | 5/1/2020 | Gratis Reach WORKING - Apr 2020.xlsx |
| P2.0529 | ABT_Jupiter01210620 | ABT_Jupiter01210620 | 6/25/2020 | Gratis Reach WORKING - June 2020.xlsx |
| P2.0530 | ABT_Jupiter01210621 | ABT_Jupiter01210621 | 8/4/2020 | Gratis Reach WORKING - July 2020.xlsx |
| P2.0531 | ABT_Jupiter01210622 | ABT_Jupiter01210622 | 9/2/2020 | Gratis Reach WORKING - August 2020.xlsx |
| P2.0532 | ABT_Jupiter01210623 | ABT_Jupiter01210623 | 10/5/2020 | Gratis Reach WORKING - September 2020.xlsx |
| P2.0533 | ABT_Jupiter01210626 | ABT_Jupiter01210626 | 1/4/2021 | Gratis Reach WORKING - December 2020.xlsx |
| P2.0534 | ABT_Jupiter01210629 | ABT_Jupiter01210629 | 11/19/2020 | 2020 Gratis Reach Rolling - WORKING.xlsx |
| P2.0535 | ABT_Jupiter01210767 | ABT_Jupiter01210767 | 8/2/2017 | Master Account List Gratis 8-10 June only NWIC Miss.xlsx |
| P2.0536 | ABT_Jupiter01210768 | ABT_Jupiter01210768 | 7/20/2017 | Master Account List Gratis 8-10 only.xlsx |
| P2.0537 | ABT_Jupiter01210769 | ABT_Jupiter01210769 | 7/21/2017 | Master Account List Gratis 8-10 Q2_only.xlsx |
| P2.0538 | ABT_Jupiter01210770 | ABT_Jupiter01210770 | 7/20/2017 | Master Account List Gratis.xlsx |
| P2.0539 | ABT_Jupiter01210775 | ABT_Jupiter01210775 | 8/2/2017 | Master Account List Gratis 8-10 June only NWIC Miss.xlsx |
| P2.0540 | ABT_Jupiter01210817 | ABT_Jupiter01210817 | 7/17/2018 | PediaSure Calls & Gratis v2.xlsx |
| P2.0541 | ABT_Jupiter01210982 | ABT_Jupiter01210982 | 3/1/2022 | 2022-03-01 0832 PN Sales Activity HCP Sweep WORKING.xlsx |
| P2.0542 | ABT_Jupiter01210985 | ABT_Jupiter01210985 | 3/1/2022 | 2022-03-01 1243 PN Sales Activity HCP Sweep.xlsx |
| P2.0543 | ABT_Jupiter01282732 | ABT_Jupiter01282771 | 3/17/2022 | PR 536819.pdf |
| P2.0544 | ABT_Jupiter01290867 | ABT_Jupiter01290871 | 5/9/2022 | RPIC 763071.pdf |
| P2.0545 | ABT_Jupiter01291024 | ABT_Jupiter01291029 | 5/10/2022 | RPIC 780807.pdf |
| P2.0546 | ABT_Jupiter01291603 | ABT_Jupiter01291614 | 5/3/2022 | RPIC 832611.pdf |
| P2.0547 | ABT_Jupiter01292329 | ABT_Jupiter01292341 | 5/3/2022 | RPIC 906771.pdf |
| P2.0548 | ABT_Jupiter01292971 | ABT_Jupiter01292971 | 12/12/2017 | SIM_Workflow_12.12.17_Sprinklr.xlsx |
| P2.0549 | ABT_Jupiter01293055 | ABT_Jupiter01293071 | 5/28/2020 | Advances in Human Milk Fortification Part 2 - Handout.pdf |
| P2.0550 | ABT_Jupiter01294117 | ABT_Jupiter01294118 | 9/28/2016 | Article 18233 - Premature Nutrition Discharge Program.docx |
| P2.0551 | ABT_Jupiter01294358 | ABT_Jupiter01294359 | 4/27/2010 | 2010 SSC30 Rx Pad FINAL 427.pdf |
| P2.0552 | ABT_Jupiter01297464 | ABT_Jupiter01297464 | 7/19/2019 | Similac Probiotic TriBlend Update_CSO and CR_July 2019.pptx |
| P2.0553 | ABT_Jupiter01297585 | ABT_Jupiter01297593 | 8/19/2010 | FE Pediatric Product Test (Final Version) - KEY.doc |
| P2.0554 | ABT_Jupiter01297848 | ABT_Jupiter01297848 | 7/31/2014 | NutritiOlympics Training Presentation.ppt |
| P2.0555 | ABT_Jupiter01298655 | ABT_Jupiter01298661 | 11/5/2013 | OptiGRO_FAQs_10 29 13_FINAL.pdf |
| P2.0556 | ABT_Jupiter01298916 | ABT_Jupiter01298916 | 8/19/2021 | Top_Used_Solutions_20111206.xlsx |
| P2.0557 | ABT_Jupiter01298917 | ABT_Jupiter01298917 | 8/19/2021 | Top_Used_Solutions_20111216_Search_Results.xlsx |
| P2.0558 | ABT_Jupiter01299524 | ABT_Jupiter01299524 | 10/28/2020 | 20201028_EleCare_Top_Articles.xlsx |
| P2.0559 | ABT_Jupiter01299542 | ABT_Jupiter01299542 | 1/18/2012 | Preterm Resources v2.xls |
| P2.0560 | ABT_Jupiter01299664 | ABT_Jupiter01299664 | 11/16/2015 | Microsoft_Excel_Worksheet14.xlsx |
| P2.0561 | ABT_Jupiter01299996 | ABT_Jupiter01299996 | 7/4/2017 | CR SFDC FLAT FILE_20170601_20170630.xlsx |
| P2.0562 | ABT_Jupiter01300023 | ABT_Jupiter01300023 | 8/8/2017 | Kana_Emails_20170801_20170806.xlsx |
| P2.0563 | ABT_Jupiter01300025 | ABT_Jupiter01300025 | 8/23/2017 | Kana_Emails_20170814_20170820.xlsx |
| P2.0564 | ABT_Jupiter01300026 | ABT_Jupiter01300026 | 8/29/2017 | Kana_Emails_20170821_20170827.xlsx |
| P2.0565 | ABT_Jupiter01300027 | ABT_Jupiter01300027 | 9/5/2017 | Kana_Emails_20170828_20170903.xlsx |
| P2.0566 | ABT_Jupiter01300030 | ABT_Jupiter01300030 | 9/26/2017 | Kana_Emails_20170918_20170924.xlsx |
| P2.0567 | ABT_Jupiter01300031 | ABT_Jupiter01300031 | 10/3/2017 | Kana_Emails_20170925_20171001.xlsx |
| P2.0568 | ABT_Jupiter01300032 | ABT_Jupiter01300032 | 10/10/2017 | Kana_Emails_20171002_20171008.xlsx |
| P2.0569 | ABT_Jupiter01300033 | ABT_Jupiter01300033 | 10/17/2017 | Kana_Emails_20171009_20171015.xlsx |
| P2.0570 | ABT_Jupiter01300034 | ABT_Jupiter01300034 | 10/24/2017 | Kana_Emails_20171016_20171022.xlsx |
| P2.0571 | ABT_Jupiter01300035 | ABT_Jupiter01300035 | 10/31/2017 | Kana_Emails_20171023_20171029.xlsx |
| P2.0572 | ABT_Jupiter01300036 | ABT_Jupiter01300036 | 11/7/2017 | Kana_Emails_20171030_20171105.xlsx |
| P2.0573 | ABT_Jupiter01300037 | ABT_Jupiter01300037 | 11/14/2017 | Kana_Emails_20171106_20171112.xlsx |
| P2.0574 | ABT_Jupiter01300038 | ABT_Jupiter01300038 | 11/21/2017 | Kana_Emails_20171113_20171119.xlsx |
| P2.0575 | ABT_Jupiter01300039 | ABT_Jupiter01300039 | 11/28/2017 | Kana_Emails_20171120_20171126.xlsx |
| P2.0576 | ABT_Jupiter01300040 | ABT_Jupiter01300040 | 12/5/2017 | Kana_Emails_20171127_20171203.xlsx |
| P2.0577 | ABT_Jupiter01300041 | ABT_Jupiter01300041 | 12/12/2017 | Kana_Emails_20171204_20171210.xlsx |
| P2.0578 | ABT_Jupiter01300043 | ABT_Jupiter01300043 | 1/3/2018 | Kana_Emails_20171225_20171231.xlsx |
| P2.0579 | ABT_Jupiter01300048 | ABT_Jupiter01300048 | 8/15/2017 | SM2_Similac_Jul2017.xlsx |
| P2.0580 | ABT_Jupiter01300059 | ABT_Jupiter01300059 | 11/6/2018 | Kana_Emails_20181022_20181028.xlsx |
| P2.0581 | ABT_Jupiter01300061 | ABT_Jupiter01300061 | 11/20/2018 | Kana_Emails_20181105_20181111.xlsx |
| P2.0582 | ABT_Jupiter01300062 | ABT_Jupiter01300062 | 11/27/2018 | Kana_Emails_20181112_20181118.xlsx |
| P2.0583 | ABT_Jupiter01300063 | ABT_Jupiter01300063 | 12/4/2018 | Kana_Emails_20181119_20181125.xlsx |
| P2.0584 | ABT_Jupiter01300064 | ABT_Jupiter01300064 | 12/11/2018 | Kana_Emails_20181126_20181202.xlsx |
| P2.0585 | ABT_Jupiter01300065 | ABT_Jupiter01300065 | 12/18/2018 | Kana_Emails_20181203_20181209.xlsx |
| P2.0586 | ABT_Jupiter01300079 | ABT_Jupiter01300079 | 3/26/2019 | CR SFDC FLAT FILE_20190311_20190317.xlsx |

| | | | | |
|---|---|---|---|---|
| P2.0587 | ABT_Jupiter01300115 | ABT_Jupiter01300115 | 1/22/2019 | Kana_Emails_20190107_20190113.xlsx |
| P2.0588 | ABT_Jupiter01300117 | ABT_Jupiter01300117 | 2/5/2019 | Kana_Emails_20190121_20190127.xlsx |
| P2.0589 | ABT_Jupiter01300119 | ABT_Jupiter01300119 | 2/19/2019 | Kana_Emails_20190204_20190210.xlsx |
| P2.0590 | ABT_Jupiter01300123 | ABT_Jupiter01300123 | 3/19/2019 | Kana_Emails_20190304_20190310.xlsx |
| P2.0591 | ABT_Jupiter01300124 | ABT_Jupiter01300124 | 3/26/2019 | Kana_Emails_20190311_20190317.xlsx |
| P2.0592 | ABT_Jupiter01300128 | ABT_Jupiter01300128 | 4/23/2019 | Kana_Emails_20190408_20190414.xlsx |
| P2.0593 | ABT_Jupiter01300129 | ABT_Jupiter01300129 | 4/30/2019 | Kana_Emails_20190415_20190421.xlsx |
| P2.0594 | ABT_Jupiter01300130 | ABT_Jupiter01300130 | 5/7/2019 | Kana_Emails_20190422_20190428.xlsx |
| P2.0595 | ABT_Jupiter01300133 | ABT_Jupiter01300133 | 5/28/2019 | Kana_Emails_20190513_20190519.xlsx |
| P2.0596 | ABT_Jupiter01300135 | ABT_Jupiter01300135 | 6/11/2019 | Kana_Emails_20190527_20190602.xlsx |
| P2.0597 | ABT_Jupiter01300136 | ABT_Jupiter01300136 | 4/24/2017 | Serious Medical Complaints 2.20.17 - 4.23.17.xlsx |
| P2.0598 | ABT_Jupiter01300294 | ABT_Jupiter01300294 | 4/15/2021 | Pediatric Products Module 3  Pediatric and Metabolic Products 4.2021.pptx |
| P2.0599 | ABT_Jupiter01300733 | ABT_Jupiter01300733 | 1/8/2018 | AN Hospital Products - Aegis 1.2014.ppt |
| P2.0600 | ABT_Jupiter01300734 | ABT_Jupiter01300734 | 1/8/2018 | AN Hospital Products - Aegis 4.2014.ppt |
| P2.0601 | ABT_Jupiter01300735 | ABT_Jupiter01300735 | 1/8/2018 | AN Hospital Products - Aegis 8.2013.ppt |
| P2.0602 | ABT_Jupiter01300736 | ABT_Jupiter01300736 | 1/8/2018 | AN Hospital Products - Teleperformance 8.2014.ppt |
| P2.0603 | ABT_Jupiter01300740 | ABT_Jupiter01300749 | 1/8/2018 | HMF, LPF Baby Shower Activity Answers 7.15.doc |
| P2.0604 | ABT_Jupiter01302087 | ABT_Jupiter01302091 | 6/18/2018 | SIMHA13202_Mult Birth Order Form.pdf |
| P2.0605 | ABT_Jupiter01304293 | ABT_Jupiter01304293 | 3/1/2018 | 02 February 2018 Total Complaints.xlsx |
| P2.0606 | ABT_Jupiter01304297 | ABT_Jupiter01304297 | 7/2/2018 | 06 June 2018 Total Complaints.xlsx |
| P2.0607 | ABT_Jupiter01304298 | ABT_Jupiter01304298 | 9/4/2018 | 08 August 2018 Total Complaints.xlsx |
| P2.0608 | ABT_Jupiter01304302 | ABT_Jupiter01304302 | 1/2/2019 | 12 December 2018 Total Complaints.xlsx |
| P2.0609 | ABT_Jupiter01304308 | ABT_Jupiter01304308 | 10/1/2019 | 09 September 2019.xlsx |
| P2.0610 | ABT_Jupiter01308079 | ABT_Jupiter01308079 | 11/21/2017 | SIM_Workflow_6.21.18.Sprinklr.xlsx |
| P2.0611 | ABT_Jupiter01310302 | ABT_Jupiter01310302 | 11/6/2014 | ANRD TRAVEL ALL export Nov 6 2014.xlsx |
| P2.0612 | ABT_Jupiter01317322 | ABT_Jupiter01317325 | 2011 | Abbott Nutrition - Site Qualification Report for Protocol AK37 |
| P2.0613 | ABT_Jupiter01358834 | ABT_Jupiter01359065 | 2/7/2016 | PNPG 2016 FINAL.pdf |
| P2.0614 | ABT_Jupiter01368544 | ABT_Jupiter01368544 | 7/8/2021 | PN Promotional Material Report_June 2021.xlsx |
| P2.0615 | ABT_Jupiter01371057 | ABT_Jupiter01371077 | 5/11/2021 | SMA Biweekly Update 13 May 2021 downloaded 11MAY2021 8 pm.pptx |
| P2.0616 | ABT_Jupiter01371575 | ABT_Jupiter01371575 | | Similac Social Media Inquiries - Monthly Detail.xlsx |
| P2.0617 | ABT_Jupiter01371905 | ABT_Jupiter01371905 | 6/5/2020 | PN Pepper Flow Document-Details-Report_July 2019- May 2020.xlsx |
| P2.0618 | ABT_Jupiter01373072 | ABT_Jupiter01373073 | 10/7/2019 | October 2019 Org Chart/Contact Listing Attached |
| P2.0619 | ABT_Jupiter01380168 | ABT_Jupiter01380168 | 1/22/2020 | 2019HospitalShareSummary.pdf |
| P2.0620 | ABT_Jupiter01380169 | ABT_Jupiter01380173 | 1/22/2020 | December2019-SimilacRetailPerformanceByState.pdf |
| P2.0621 | ABT_Jupiter01380976 | ABT_Jupiter01380997 | 2/16/2021 | SMA Biweekly Update 18 Feb 2021 downloaded 16FEB2021 7 pm.pptx |
| P2.0622 | ABT_Jupiter01383115 | ABT_Jupiter01383115 | 1/10/2016 | 2016 Brand External Engagement strategies.pptx |
| P2.0623 | ABT_Jupiter01392023 | ABT_Jupiter01392026 | 10/14/2020 | RE: [EXTERNAL] RE: Cease & Desist - Sales Force Activity |
| P2.0624 | ABT_Jupiter01393078 | ABT_Jupiter01393078 | 1/21/2020 | RSD Data Packet December 2019 - DRAFT.xlsx |
| P2.0625 | ABT_Jupiter01407133 | ABT_Jupiter01407220 | 8/27/2021 | H1 2020 Bonus Presentation.pdf |
| P2.0626 | ABT_Jupiter01422121 | ABT_Jupiter01422121 | 6/5/2020 | SHMF HP CL - Sales Rep Update (003).pptx |
| P2.0627 | ABT_Jupiter01422735 | ABT_Jupiter01422741 | 5/3/2020 | HMF Article 2.pdf |
| P2.0628 | ABT_Jupiter01494804 | ABT_Jupiter01494804 | 7/12/2022 | Adamkin_Human_Milk_and_Fortification_08_12_update.pptx |
| P2.0629 | ABT_Jupiter01530642 | ABT_Jupiter01530643 | | 1936afbdfa-2c60-4717-b06b-3e626f9998a34ac3455e-9bc4-406f-87ab-68344f85a327unqgblspaces-2021063012.HTML |
| P2.0630 | ABT_Jupiter01531248 | ABT_Jupiter01531248 | 10/18/2013 | Fw: Follow up-Value of the NICU for US Similac Business |
| P2.0631 | ABT_Jupiter01532152 | ABT_Jupiter01532154 | 2/25/2020 | FW: Certificate for Similac Probiotic Tri-Blend |
| P2.0632 | ABT_Jupiter01542451 | ABT_Jupiter01542558 | 11/19/2021 | The Importance of Early Nutrition in Preterm Infants - Copy.pdf |
| P2.0633 | ABT_Jupiter01543739 | ABT_Jupiter01543739 | 8/27/2021 | HCP in Chinese NICU.pptx |
| P2.0634 | ABT_Jupiter01543979 | ABT_Jupiter01543979 | 8/27/2021 | Global Surveillance Summary Draft to MJ on 10.21.16.pptx |
| P2.0635 | ABT_Jupiter01543981 | ABT_Jupiter01543981 | 11/19/2021 | Global Surveillance Summary DRAFT - 17 Jan 17 - Copy.pptx |
| P2.0636 | ABT_Jupiter01546112 | ABT_Jupiter01546112 | 11/7/2018 | ANI Meeting FEB 2018.Preterm NS team.BBR.MT.MJ.Sept.2018 (003).PPTX |
| P2.0637 | ABT_Jupiter01547488 | ABT_Jupiter01547493 | 8/13/2015 | CFS_Sales_Aid_FINAL_2013.pdf |
| P2.0638 | ABT_Jupiter01547665 | ABT_Jupiter01547665 | 2/23/2016 | RE: Training materials - Similac Special Care |
| P2.0639 | ABT_Jupiter01550490 | ABT_Jupiter01550528 | 8/17/2018 | PNCM Preterm Neonatal SBS.doc |
| P2.0640 | ABT_Jupiter01553687 | ABT_Jupiter01553694 | 10/14/2014 | 209872_Donor Human Milk in NICU_2014_10.pdf |
| P2.0641 | ABT_Jupiter01558010 | ABT_Jupiter01558010 | 12/30/2015 | RE: LPF sales aids |
| P2.0642 | ABT_Jupiter01558011 | ABT_Jupiter01558014 | 8/10/2015 | FSF Memo - NICU Competitive Response Aug10.pdf |
| P2.0643 | ABT_Jupiter01563449 | ABT_Jupiter01563452 | 3/30/2016 | Preterm Infant Nutrition References Mar 2016 MJ adds.docx |

| | | | | |
|---|---|---|---|---|
| P2.0644 | ABT_Jupiter01568186 | ABT_Jupiter01568186 | 4/3/2018 | Case Study Speaker Training SGW 4-2-18.pptx |
| P2.0645 | ABT_Jupiter01568347 | ABT_Jupiter01568347 | 9/28/2017 | NICU Clin Spec - Neo Nutr Potpourri.Updated.Oct 2017.ppt |
| P2.0646 | ABT_Jupiter01568439 | ABT_Jupiter01568439 | 6/30/2015 | NICU Nutrition Boot Camp with speaker notes final recorded on 6 29 15.pptx |
| P2.0647 | ABT_Jupiter01568444 | ABT_Jupiter01568444 | 12/8/2015 | NICU Nutrition Boot Camp Discharge Nutrition SGW.ppt |
| P2.0648 | ABT_Jupiter01568449 | ABT_Jupiter01568449 | 8/22/2017 | REVISED - Fortifying Breast Milk.ppt |
| P2.0649 | ABT_Jupiter01568475 | ABT_Jupiter01568475 | 7/29/2020 | SGW Discharge Nutrition 2020.pptx |
| P2.0650 | ABT_Jupiter01569735 | ABT_Jupiter01569736 | 11/29/2017 | RE: Prolacta Biosciences |
| P2.0651 | ABT_Jupiter01571649 | ABT_Jupiter01571651 | 5/28/2015 | Re: Scientific Affairs bi-weekly update |
| P2.0652 | ABT_Jupiter01575630 | ABT_Jupiter01575632 | 9/12/2014 | Preterm Edits- Phase 2 Track Changes Not Sent.docx |
| P2.0653 | ABT_Jupiter01576056 | ABT_Jupiter01576056 | 9/21/2015 | RE: FSF Question- Subject: Copper in SSC = Nora Idrogo |
| P2.0654 | ABT_Jupiter01578710 | ABT_Jupiter01578710 | 2/11/2015 | Preterm.Deck.ANI.BBR.Sent2015.ppt |
| P2.0655 | ABT_Jupiter01583142 | ABT_Jupiter01583142 | 8/6/2021 | Hawthorne HMF - Part 2 12-15-17 PRODUCTION FINAL2.MT edits.12.28.17.pptx |
| P2.0656 | ABT_Jupiter01585288 | ABT_Jupiter01585299 | 8/6/2021 | Rubin Case Study Very Low Birth Weight Infant AUDIO.docx |
| P2.0657 | ABT_Jupiter01586342 | ABT_Jupiter01586342 | 8/6/2021 | Schanler Neo-TNT slides.MT edits.4.2018.pptx |
| P2.0658 | ABT_Jupiter01620539 | ABT_Jupiter01620539 | 6/1/2011 | Chan Max HM benefits A _01_19.pptx |
| P2.0659 | ABT_Jupiter01620915 | ABT_Jupiter01620915 | 4/28/2015 | Abbott_Speaker_Training_HMF_rev 121614.pptx |
| P2.0660 | ABT_Jupiter01621420 | ABT_Jupiter01621422 | 11/9/2017 | Bridget Barrett Reis  Project Table. Q2 2017.docx |
| P2.0661 | ABT_Jupiter01624735 | ABT_Jupiter01624737 | 3/27/2019 | SHMF HP CL QAs on prep and use.03.20.19.BBR.docx |
| P2.0662 | ABT_Jupiter01625037 | ABT_Jupiter01625037 | 7/15/2019 | CRG Groh-Wargo Sharon Discharge Nutrition 2019.pptx |
| P2.0663 | ABT_Jupiter01625038 | ABT_Jupiter01625038 | 5/13/2019 | Feeding the Preterm Infant_Birth through discharge.BBR EDITS AND COMMENTS.ppt |
| P2.0664 | ABT_Jupiter01625039 | ABT_Jupiter01625039 | 5/13/2019 | Feeding the Preterm Infant_Birth through discharge.BBR Edits.Final.ppt |
| P2.0665 | ABT_Jupiter01625073 | ABT_Jupiter01625073 | 10/24/2019 | 2020 NICU Speaker Program Slide Presentation Select references revised 24OCT2019.pptx |
| P2.0666 | ABT_Jupiter01625184 | ABT_Jupiter01625184 | 1/18/2019 | 333.ppt |
| P2.0667 | ABT_Jupiter01625223 | ABT_Jupiter01625223 | 1/18/2019 | NICU Presentation_Adapted for BBRMK_03.2017.pptx |
| P2.0668 | ABT_Jupiter01625229 | ABT_Jupiter01625229 | 1/18/2019 | Preterm_Educational Suite_AAP_2011_Final - Shortened.ppt |
| P2.0669 | ABT_Jupiter01625230 | ABT_Jupiter01625230 | 3/15/2019 | Preterm_Section_1_USB[1].BBR Edits from Dubai.Final.ppt |
| P2.0670 | ABT_Jupiter01625234 | ABT_Jupiter01625234 | 1/18/2019 | Updated.Master PT Nutrition Products Slide Deck.March 2012.ppt |
| P2.0671 | ABT_Jupiter01625261 | ABT_Jupiter01625261 | 2/4/2020 | Preterm_Section_1_USB[1].BBR Edits from Dubai.Final.ppt |
| P2.0672 | ABT_Jupiter01625262 | ABT_Jupiter01625262 | 2/4/2020 | Updated.Master PT Nutrition Products Slide Deck.March 2012.ppt |
| P2.0673 | ABT_Jupiter01625299 | ABT_Jupiter01625301 | 3/24/2019 | Career Highlghts .docx |
| P2.0674 | ABT_Jupiter01625302 | ABT_Jupiter01625304 | 3/21/2019 | Career Highlghts 2000 - 2019.docx |
| P2.0675 | ABT_Jupiter01625667 | ABT_Jupiter01625731 | 4/8/2019 | NICU Nutrition Training Module.FINAL FEB 2018.pdf |
| P2.0676 | ABT_Jupiter01625826 | ABT_Jupiter01625826 | 9/16/2019 | Final Approved 4.18 2018 NICU Speaker Program Slides. pptx.pptx |
| P2.0677 | ABT_Jupiter01625909 | ABT_Jupiter01625909 | 10/1/2019 | NICU Speaker Program Slides on Optimizing the Human Milk Diet in Preterm Infants.October 2019.pptx |
| P2.0678 | ABT_Jupiter01626192 | ABT_Jupiter01626204 | 6/14/2020 | Acid Milk Review Paper-2_12-15-19.docx |
| P2.0679 | ABT_Jupiter01626234 | ABT_Jupiter01626247 | 12/8/2020 | Acidified feedings in preterm infants - a historical and physiological perspective.BBR Track Changes NOV 2020.docx |
| P2.0680 | ABT_Jupiter01626446 | ABT_Jupiter01626461 | 5/23/2021 | Review Paper Acidified Feedings. Text.Tables. CLEAN COPY 4-28-21.pdf |
| P2.0681 | ABT_Jupiter01626499 | ABT_Jupiter01626518 | 3/11/2021 | draft_Proof_hi.pdf |
| P2.0682 | ABT_Jupiter01626568 | ABT_Jupiter01626568 | 2/5/2020 | SHMF Powder (includes LPF).Master Slide Deck FEB 2020.pptx |
| P2.0683 | ABT_Jupiter01626580 | ABT_Jupiter01626580 | 2/5/2020 | xxx.pptx |
| P2.0684 | ABT_Jupiter01626585 | ABT_Jupiter01626585 | 9/22/2020 | Science Story.HM Fortification Strategies.Bridget Barrett Reis 9.22.20 (003).pptx |
| P2.0685 | ABT_Jupiter01626593 | ABT_Jupiter01626600 | 2/10/2020 | Patel 2018 Semin Pediatr Surg_Probiotics and necrotizing enterocolitis.pdf |
| P2.0686 | ABT_Jupiter01626871 | ABT_Jupiter01626871 | 8/25/2020 | HMF HP CL Hydrolysate Replacement Design Track_Scope Change_2020.09.02 BBR EDITS.pptx |
| P2.0687 | ABT_Jupiter01626872 | ABT_Jupiter01626872 | 8/23/2020 | HMF HP CL Hydrolysate Replacement Design Track_Scope Change_2020_2020 EDITS.pptx |
| P2.0688 | ABT_Jupiter01626935 | ABT_Jupiter01626935 | 5/6/2020 | Similac NICU Innovation Pipeline Recommendation May 2020.pptx |
| P2.0689 | ABT_Jupiter01627282 | ABT_Jupiter01627282 | 8/25/2020 | Use of Probiotics in Preterm Infants.pptx |
| P2.0690 | ABT_Jupiter01627490 | ABT_Jupiter01627490 | 9/13/2020 | Adamkin Human Milk and Fortification_08_12 update.pptx |
| P2.0691 | ABT_Jupiter01627492 | ABT_Jupiter01627492 | 9/13/2020 | ANI Meeting FEB 2018.Preterm NS team.BBR.MT.MJ.pptx |
| P2.0692 | ABT_Jupiter01627523 | ABT_Jupiter01627523 | 9/13/2020 | Non CE Human Milk 2014.ppt |
| P2.0693 | ABT_Jupiter01627525 | ABT_Jupiter01627525 | 9/13/2020 | Premie Nutrition MSL master deck.pptx |
| P2.0694 | ABT_Jupiter01627687 | ABT_Jupiter01627764 | 4/15/2020 | Module 4 NICU.NS edits near final DRAFT.doc |

| P2.0695 | ABT_Jupiter01628170 | ABT_Jupiter01628171 | 6/22/2020 | SHMF HP CL -Letter US HCPs June 2020 MSS.docx |
|---|---|---|---|---|
| P2.0696 | ABT_Jupiter01628172 | ABT_Jupiter01628173 | 6/22/2020 | SHMF HP CL -Letter US HCPs June 2020 MSS.pdf |
| P2.0697 | ABT_Jupiter01629226 | ABT_Jupiter01629226 | 2/18/2013 | Preterm_Section_1_USB[1].BBR Edits from Dubai.Final.ppt |
| P2.0698 | ABT_Jupiter01647333 | ABT_Jupiter01647340 | 9/24/2012 | Product Presentation Detail Aid.pdf |
| P2.0699 | ABT_Jupiter01647341 | ABT_Jupiter01647344 | 9/24/2012 | Superior Safety Profile Detail Aid.pdf |
| P2.0700 | ABT_Jupiter01647345 | ABT_Jupiter01647345 | 9/24/2012 | Preterm Lunch and Learn.ppt |
| P2.0701 | ABT_Jupiter01647398 | ABT_Jupiter01647398 | 9/24/2012 | GMM 2010 Preterm Presentation - Group distribution PP 2003 version.ppt |
| P2.0702 | ABT_Jupiter01648328 | ABT_Jupiter01648328 | 9/24/2012 | Preterm_Educational Suite_AAP_2011_Final - Shortened.ppt |
| P2.0703 | ABT_Jupiter01649198 | ABT_Jupiter01649198 | 9/10/2012 | 8 - Preterm University_NICU Selling Skills Beirut.ppt |
| P2.0704 | ABT_Jupiter01649300 | ABT_Jupiter01649300 | 10/26/2010 | ELHMF Annotation_Final.ppt |
| P2.0705 | ABT_Jupiter01649302 | ABT_Jupiter01649302 | 10/26/2010 | Enfamil Premature High Protein Annotation_Final.ppt |
| P2.0706 | ABT_Jupiter01649352 | ABT_Jupiter01649352 | 3/19/2018 | Lainwalla Study Annotation. BBR EDITS. FINAL MARCH 2018.pptx |
| P2.0707 | ABT_Jupiter01649361 | ABT_Jupiter01649364 | 10/26/2010 | NICU Competitive Discussion Tips Final.doc |
| P2.0708 | ABT_Jupiter01650623 | ABT_Jupiter01650624 | 6/29/2011 | Gen I added to HM.pdf |
| P2.0709 | ABT_Jupiter01650799 | ABT_Jupiter01650816 | 8/3/2011 | Special Care, Stage 4 [07-28-11].BBR Edits.doc |
| P2.0710 | ABT_Jupiter01650859 | ABT_Jupiter01650859 | 1/25/2016 | 2015.10.12 RD Work Session v4 - Follow-ups-HMO_CONCEPTS.BBR Comments.pptx |
| P2.0711 | ABT_Jupiter01651268 | ABT_Jupiter01651272 | 2/2/2014 | Q and A.BBR Edits.docm |
| P2.0712 | ABT_Jupiter01651288 | ABT_Jupiter01651288 | 6/25/2010 | SHMF Product Claims June 2010- _v1.xls |
| P2.0713 | ABT_Jupiter01654132 | ABT_Jupiter01654135 | 12/4/2012 | LPF. FAQs.Septermber.pdf |
| P2.0714 | ABT_Jupiter01654137 | ABT_Jupiter01654137 | 9/9/2011 | NeoSure Shortened Deck_Clinical Specialists Locked.pptx |
| P2.0715 | ABT_Jupiter01654395 | ABT_Jupiter01654395 | 12/31/2013 | Preterm Science and Selling 2013.ppt |
| P2.0716 | ABT_Jupiter01654888 | ABT_Jupiter01654938 | 3/6/2019 | Global Surveillance Preterm MAR 19.doc |
| P2.0717 | ABT_Jupiter01655775 | ABT_Jupiter01655777 | 4/26/2004 | PAS Abstracts 2004.doc |
| P2.0718 | ABT_Jupiter01656008 | ABT_Jupiter01656008 | 6/6/2019 | Adding Fortifier to Human Milk Final 5-30-19.pptx |
| P2.0719 | ABT_Jupiter01656456 | ABT_Jupiter01656470 | 7/18/2016 | Immunity EM & Web Updates - BR2.pdf |
| P2.0720 | ABT_Jupiter01657113 | ABT_Jupiter01657126 | 7/28/2015 | 007 AN Ex. 7  Miller Decl .pdf |
| P2.0721 | ABT_Jupiter01657127 | ABT_Jupiter01657151 | 7/28/2015 | 2014.10.08 Exhibit U to NAD Challenge_(33931466_1).pdf |
| P2.0722 | ABT_Jupiter01657152 | ABT_Jupiter01657174 | 7/28/2015 | 2014.10.08 Mead Johnson NAD Challenge Ltr.pdf |
| P2.0723 | ABT_Jupiter01657175 | ABT_Jupiter01657205 | 7/28/2015 | 2015.01.09 Mead Johnson Reply Ltr.pdf |
| P2.0724 | ABT_Jupiter01657206 | ABT_Jupiter01657223 | 7/28/2015 | Ex. X Walsh Suppl Decl .pdf |
| P2.0725 | ABT_Jupiter01657242 | ABT_Jupiter01657267 | 6/18/2018 | Old HMF NAD Decision (002).pdf |
| P2.0726 | ABT_Jupiter01657521 | ABT_Jupiter01657521 | 9/24/2013 | OCT - NICU Path to FF - SG2 09 23 13-Pre-Pre Read.BBR edits.ppt |
| P2.0727 | ABT_Jupiter01657884 | ABT_Jupiter01657886 | 2/21/2007 | Enfacare DHA SalesAid Summary Final Copy 2-23-07.doc |
| P2.0728 | ABT_Jupiter01658019 | ABT_Jupiter01658019 | 4/2/2012 | NeoSure Shortened Speaker Deck_v2 Mar 22.pptx |
| P2.0729 | ABT_Jupiter01658092 | ABT_Jupiter01658095 | 1/22/2007 | PN Sci & Res Weekly Report January 19 2007.BBR corrections.doc |
| P2.0730 | ABT_Jupiter01658136 | ABT_Jupiter01658139 | 10/31/2016 | ABBOTT - Field Memo - NICU Competitive Response FINAL.pdf |
| P2.0731 | ABT_Jupiter01658142 | ABT_Jupiter01658153 | 12/5/2018 | NICUCurrent_Dec201811.30.18.1.pdf |
| P2.0732 | ABT_Jupiter01658570 | ABT_Jupiter01658570 | 9/4/2013 | GMM 2010 Preterm Presentation - Group distribution PP 2003 version.ppt |
| P2.0733 | ABT_Jupiter01658577 | ABT_Jupiter01658577 | 9/4/2013 | NICU PPT - CH Meeting 2012.BBR Edits.ppt |
| P2.0734 | ABT_Jupiter01658963 | ABT_Jupiter01658963 | 10/19/2012 | 233abbsim120002%20Ziegler%20Neonatal%20Focus_v21_FINAL%20AW1.ppt |
| P2.0735 | ABT_Jupiter01658976 | ABT_Jupiter01659007 | 12/28/2006 | 32737 Caring For Your Premature Baby Booklet 122706.pdf |
| P2.0736 | ABT_Jupiter01659008 | ABT_Jupiter01659043 | 12/28/2006 | 33109 Breastfeeding Your Premature Baby Booklet 122706.pdf |
| P2.0737 | ABT_Jupiter01659044 | ABT_Jupiter01659079 | 12/28/2006 | 70036 Intensive Caring Booklet 122706.pdf |
| P2.0738 | ABT_Jupiter01659090 | ABT_Jupiter01659090 | 3/16/2009 | GMM NICU Breakfast Session Final.ppt |
| P2.0739 | ABT_Jupiter01659167 | ABT_Jupiter01659167 | 5/27/2004 | HMFeedings5.ppt |
| P2.0740 | ABT_Jupiter01659290 | ABT_Jupiter01659290 | 12/10/2009 | NICU Specialist Training.SHMF.SSC.NeoSure.12.15.09.BBR.ppt |
| P2.0741 | ABT_Jupiter01659294 | ABT_Jupiter01659294 | 11/17/2008 | Premature Infant Nutrition Research.BBR.SalesTraining.11-08.ppt |
| P2.0742 | ABT_Jupiter01659508 | ABT_Jupiter01659519 | 3/18/2010 | 02193_abbpro_sales_#402A182.pdf |
| P2.0743 | ABT_Jupiter01659520 | ABT_Jupiter01659525 | 3/18/2010 | 02193_abbpro_sales_#402A183.pdf |
| P2.0744 | ABT_Jupiter01659601 | ABT_Jupiter01659617 | 6/17/2011 | NICU_HMF_Inservice 6-17-11.pdf |
| P2.0745 | ABT_Jupiter01659848 | ABT_Jupiter01659869 | 1/20/2016 | NICU_Feb_021915Proof4.docx.New uses.docx |
| P2.0746 | ABT_Jupiter01659984 | ABT_Jupiter01659900 | 8/4/2018 | Critique of Koo 2017 - HMF and expert recommendations |
| P2.0747 | ABT_Jupiter01659987 | ABT_Jupiter01659988 | 3/17/2014 | Pediatrix Head-to-head study recommendation 09 30 13 (4).docx |
| P2.0748 | ABT_Jupiter01661954 | ABT_Jupiter01661954 | 12/1/2017 | Advancements in HMF for Singapore WebEx.Speaker Notes.pptx |
| P2.0749 | ABT_Jupiter01662587 | ABT_Jupiter01662601 | 6/1/2006 | Medical Rationale for SSC 30 CAL- DRAFT(01-05).doc |
| P2.0750 | ABT_Jupiter01662971 | ABT_Jupiter01662974 | 8/12/2015 | Field Memo - NICU Competitive Response FINAL with edit.docx |

| | | | | |
|---|---|---|---|---|
| P2.0751 | ABT_Jupiter01663354 | ABT_Jupiter01663354 | 1/26/2007 | PN Sci & Res Weekly Report.BBR comments( 01-26-07).doc |
| P2.0752 | ABT_Jupiter01664371 | ABT_Jupiter01664397 | 4/13/2021 | RE: Infant formulas - tube feeding indication? |
| P2.0753 | ABT_Jupiter01668518 | ABT_Jupiter01668556 | 1/27/2014 | Competitive NICU Clinicals Assessment_2014_0114.pptx |
| P2.0754 | ABT_Jupiter01668957 | ABT_Jupiter01668996 | 4/11/2018 | 4-11-18 Schanler human milk slides.pptx |
| P2.0755 | ABT_Jupiter01669000 | ABT_Jupiter01669058 | 11/20/2013 | Human Milk Fortifier for the VLBW infant- Options and Outcomes 111813.pptx |
| P2.0756 | ABT_Jupiter01673332 | ABT_Jupiter01673332 | 5/11/2013 | KOL Research Conference |
| P2.0757 | ABT_Jupiter01678737 | ABT_Jupiter01678740 | 11/30/2012 | Lactoferrin for NEC and Late Onset Sepsis in Preterm Infants |
| P2.0758 | ABT_Jupiter01682005 | ABT_Jupiter01682041 | 11/15/2012 | Background Info - NICU Work Session (Nov 15).ppt |
| P2.0759 | ABT_Jupiter01683659 | ABT_Jupiter01683706 | 2/2/2018 | Groh-Wargo Neonatal growth lecture 2-2-18.pptx |
| P2.0760 | ABT_Jupiter01687805 | ABT_Jupiter01687817 | 3/17/2017 | NICU Innovation Revised Concepts - March 2017.pptx |
| P2.0761 | ABT_Jupiter01701132 | ABT_Jupiter01701132 | 11/6/2015 | Abrams Final Slides from AAP-NCE |
| P2.0762 | ABT_Jupiter01702933 | ABT_Jupiter01702936 | 10/19/2015 | 2FL Preterm Study_ANRD Research Proposal_SMA_SRD_FINAL.pptx |
| P2.0763 | ABT_Jupiter01708254 | ABT_Jupiter01708305 | 5/6/2015 | Competitive NICU Clinicals Assessment_2015_05.pptx |
| P2.0764 | ABT_Jupiter01709250 | ABT_Jupiter01709250 | 3/2/2015 | INCA suggested responses on (1) AND's Breastfeeding Position and (2) Article on blenderized foods for home tube feeding; Feedback requested by March 13. |
| P2.0765 | ABT_Jupiter01710402 | ABT_Jupiter01710448 | 11/18/2014 | Competitive NICU Clinicals Assessment_2014_1119.pptx |
| P2.0766 | ABT_Jupiter01713351 | ABT_Jupiter01713355 | 8/5/2014 | IFC Feeding & Nutrition Policy: AAP Conference Information; Update on TJC Measurement for Exclusive Breastfeeding; Registration Available for Academy of Breastfeeding Medicine's Annual Meeting; Final Research Summaries; Research Updates |
| P2.0767 | ABT_Jupiter01723085 | ABT_Jupiter01723103 | 12/15/2014 | Competitive NICU Clinicals Assessment_2014_1119_RECAP.pptx |
| P2.0768 | ABT_Jupiter01724198 | ABT_Jupiter01724202 | 10/11/2013 | Preterm-detail-aid_v25.pdf |
| P2.0769 | ABT_Jupiter01732586 | ABT_Jupiter01732600 | 10/10/2012 | Prolacta Sales Aid Annotation.Final.pdf |
| P2.0770 | ABT_Jupiter01733392 | ABT_Jupiter01733395 | 10/10/2012 | NICU Competitive Discussion Tips Final.pdf |
| P2.0771 | ABT_Jupiter01733399 | ABT_Jupiter01733403 | 10/10/2012 | Competitive ELHMF FAQs Final.pdf |
| P2.0772 | ABT_Jupiter01733404 | ABT_Jupiter01733413 | 10/10/2012 | ELHMF Annotation_Final.pdf |
| P2.0773 | ABT_Jupiter01733414 | ABT_Jupiter01733419 | 10/10/2012 | Enfamil Premature High Protein Annotation_Final.pdf |
| P2.0774 | ABT_Jupiter01733654 | ABT_Jupiter01733654 | 10/10/2012 | Prolacta Announcement -- Positioning and Timeline |
| P2.0775 | ABT_Jupiter01733655 | ABT_Jupiter01733659 | 10/10/2012 | DRAFT Prolacta Response Document 11 5 09.docx |
| P2.0776 | ABT_Jupiter01733669 | ABT_Jupiter01733675 | 10/10/2012 | sales aidv2.pdf |
| P2.0777 | ABT_Jupiter01733882 | ABT_Jupiter01733885 | 9/5/2018 | RE: INPUT REQUESTED - HMO KOLs to leverage in 2019 |
| P2.0778 | ABT_Jupiter01733886 | ABT_Jupiter01733889 | 9/5/2018 | Re: INPUT REQUESTED - HMO KOLs to leverage in 2019 |
| P2.0779 | ABT_Jupiter01734779 | ABT_Jupiter01734781 | 2/20/2014 | RE: KPI for newsletter |
| P2.0780 | ABT_Jupiter01734785 | ABT_Jupiter01734785 | 10/21/2013 | Nutrition Science KPI Tracker September 2013.xlsx |
| P2.0781 | ABT_Jupiter01735220 | ABT_Jupiter01735220 | 10/5/2015 | RE: Liquid Protein Fortifier Study to be Presented at the Upcoming NASPGHAN Meeting |
| P2.0782 | ABT_Jupiter01736057 | ABT_Jupiter01736057 | 9/19/2014 | Cross-functional SHMF HP CL Commercial Update |
| P2.0783 | ABT_Jupiter01736997 | ABT_Jupiter01736997 | 1/2/2014 | Nutrition Science KPI Tracker December 2013.xlsx |
| P2.0784 | ABT_Jupiter01738514 | ABT_Jupiter01738547 | 9/15/2016 | ANRD Central Marketing Meeting Sept 20 2016.pptx |
| P2.0785 | ABT_Jupiter01738674 | ABT_Jupiter01738712 | 7/14/2016 | RD - CM 7.21.pptx |
| P2.0786 | ABT_Jupiter01738881 | ABT_Jupiter01738927 | 7/18/2016 | RD - CM 7.21 v3.pptx |
| P2.0787 | ABT_Jupiter01740733 | ABT_Jupiter01740777 | 7/15/2016 | RD - CM 7.21 v2.pptx |
| P2.0788 | ABT_Jupiter01748201 | ABT_Jupiter01748201 | 12/13/2019 | NPD Active Project List descriptions for HAB Dec 2019.xlsx |
| P2.0789 | ABT_Jupiter01748454 | ABT_Jupiter01748481 | 12/2/2019 | NPD Executive Board Dec 2019 session 1.pptx |
| P2.0790 | ABT_Jupiter01750309 | ABT_Jupiter01750309 | 1/7/2018 | [Unnamed Spreadsheet] |
| P2.0791 | ABT_Jupiter01756172 | ABT_Jupiter01756212 | 6/22/2020 | SMA 2021 OOP Plan Slides (23 Jun 20) - shared.pptx |
| P2.0792 | ABT_Jupiter01756224 | ABT_Jupiter01756224 | 5/8/2020 | HCP Metric by ANHI, region and format (7 May 2020).xlsx |
| P2.0793 | ABT_Jupiter01756229 | ABT_Jupiter01756229 | 4/24/2020 | Microsoft_Excel_Worksheet1.xlsx |
| P2.0794 | ABT_Jupiter01757894 | ABT_Jupiter01757937 | 10/22/2019 | New Ventures Strategy vIntegrated 031616.pptx |
| P2.0795 | ABT_Jupiter01760307 | ABT_Jupiter01760354 | 5/10/2021 | DS Comments MAy 7 RF deck.pdf |
| P2.0796 | ABT_Jupiter01761725 | ABT_Jupiter01761730 | 2/13/2021 | ANI Commercial Innovation Strategies .pdf |
| P2.0797 | ABT_Jupiter01763546 | ABT_Jupiter01763547 | 5/1/2014 | Infant Formula News for 05/01/2014 |
| P2.0798 | ABT_Jupiter01763640 | ABT_Jupiter01763645 | 5/8/2014 | Map to Expanded NICU Leadership 05.07.14.ppt |
| P2.0799 | ABT_Jupiter01763851 | ABT_Jupiter01763874 | 5/22/2014 | SHMF HP CL Speaker Presentation 5 22 14.pptx |
| P2.0800 | ABT_Jupiter01763905 | ABT_Jupiter01763943 | 2/27/2014 | WO2008067486A2 (1).pdf |
| P2.0801 | ABT_Jupiter01764274 | ABT_Jupiter01764298 | 4/4/2018 | ANI Similac Q1 2018 Update Call FINAL.pdf |
| P2.0802 | ABT_Jupiter01765158 | ABT_Jupiter01765172 | 12/11/2013 | Nutrition - Pharma Rx Alignment (December Update).pptx |
| P2.0803 | ABT_Jupiter01765697 | ABT_Jupiter01765712 | 11/25/2013 | 2012 Liquid Protein Inservice FINAL_03_13.pdf |
| P2.0804 | ABT_Jupiter01766072 | ABT_Jupiter01766097 | 10/16/2013 | Value of NICU Innovations 10 11 13 Final.pptx |
| P2.0805 | ABT_Jupiter01766453 | ABT_Jupiter01766453 | 11/1/2013 | Nutrition Science KPI Tracker October 2013.xlsx |

| P2.0806 | ABT_Jupiter01766609 | ABT_Jupiter01766609 | 7/29/2013 | HMO Core Team Meeting and Bigger/Better/Faster Follow-Up - Agenda for Today's Meeting and 7/23 Final Presentation |
| P2.0807 | ABT_Jupiter01768378 | ABT_Jupiter01768393 | 4/11/2018 | N&G 2018 Recap (vFinal).pdf |
| P2.0808 | ABT_Jupiter01768678 | ABT_Jupiter01768680 | 3/9/2013 | AN NICU Products.pptx |
| P2.0809 | ABT_Jupiter01768686 | ABT_Jupiter01768707 | 3/9/2013 | AN Overview_ProPrems_09MAR2013.ppt |
| P2.0810 | ABT_Jupiter01768784 | ABT_Jupiter01768784 | 3/26/2013 | Dear Dr letter hybrid.docx |
| P2.0811 | ABT_Jupiter01768961 | ABT_Jupiter01768979 | 3/28/2013 | AN Overview_ProPrems_28MAR2013.ppt |
| P2.0812 | ABT_Jupiter01769002 | ABT_Jupiter01769009 | 3/26/2013 | Regional MM_25 Mar_CN.ppt |
| P2.0813 | ABT_Jupiter01769900 | ABT_Jupiter01769903 | 2/5/2013 | FW: 01 FEB 2013-Bi Weekly Update. |
| P2.0814 | ABT_Jupiter01770546 | ABT_Jupiter01770574 | 2/7/2013 | AN NICU Overview February 2013.ppt |
| P2.0815 | ABT_Jupiter01770577 | ABT_Jupiter01770598 | 2/8/2013 | AN NICU Overview February 2013 (4).ppt |
| P2.0816 | ABT_Jupiter01771108 | ABT_Jupiter01771108 | 12/20/2012 | Help Requested:  Donor Milk Opportunity |
| P2.0817 | ABT_Jupiter01771109 | ABT_Jupiter01771145 | 12/20/2012 | Donor Milk Opportunity_December 2012.pptx |
| P2.0818 | ABT_Jupiter01771891 | ABT_Jupiter01771892 | 10/16/2012 | Probiotic Opportunity for NICU Path to Full Feeds.docx |
| P2.0819 | ABT_Jupiter01773887 | ABT_Jupiter01773888 | 10/11/2012 | RE: New Product ? |
| P2.0820 | ABT_Jupiter01773889 | ABT_Jupiter01773890 | 10/11/2012 | Re: New Product ? |
| P2.0821 | ABT_Jupiter01773947 | ABT_Jupiter01773951 | 10/11/2012 | Re: MJN new paper on EHMFAL - Please read |
| P2.0822 | ABT_Jupiter01774857 | ABT_Jupiter01774880 | 1/26/2018 | 1-26-18 Hincapie workshop Student Draft.pptx |
| P2.0823 | ABT_Jupiter01776286 | ABT_Jupiter01776325 | 12/18/2017 | ANI Similac Marketing Q4 2017 Slides Master File 12.18.17.pptx |
| P2.0824 | ABT_Jupiter01778140 | ABT_Jupiter01778214 | 11/26/2017 | DRAFT.NYU System - Sim Clinical Review NICU HMO - 11.28.2017.pptx |
| P2.0825 | ABT_Jupiter01779503 | ABT_Jupiter01779512 | 11/15/2017 | NG and Neo-TNT work plan discussion file - 11-13-17.pptx |
| P2.0826 | ABT_Jupiter01780195 | ABT_Jupiter01780228 | 11/21/2017 | NYU Presentation 11.28.17 - DRAFT.pptx |
| P2.0827 | ABT_Jupiter01783693 | ABT_Jupiter01783700 | 6/9/2017 | REV 060917 2017 Similac Snackables R&D NS MLR Kick Off.pdf |
| P2.0828 | ABT_Jupiter01786317 | ABT_Jupiter01786325 | 3/18/2017 | MSL Metrics FY17 FEB.pdf |
| P2.0829 | ABT_Jupiter01788299 | ABT_Jupiter01788313 | 12/13/2016 | 2017 NAMA Draft Plan v11 (2).pptx |
| P2.0830 | ABT_Jupiter01789877 | ABT_Jupiter01789889 | 10/25/2016 | Gut Brain Ped slides 10.24.16.pptx |
| P2.0831 | ABT_Jupiter01791564 | ABT_Jupiter01791571 | 6/23/2016 | aiming-thrive-hot-topics-infant-nutritionhuman-milk-oligosaccharides-hmos-and-supplementation-human-.pdf |
| P2.0832 | ABT_Jupiter01791825 | ABT_Jupiter01791898 | 7/1/2016 | ANRD External Engagement Overview - Consolidated 05May2016 FIRST PASS.pptx |
| P2.0833 | ABT_Jupiter01792559 | ABT_Jupiter01792559 | 7/27/2016 | [No Subject] |
| P2.0834 | ABT_Jupiter01793675 | ABT_Jupiter01793682 | 7/30/2018 | Strategic Partnerships in Paediatric Nutrition (Review).pptx |
| P2.0835 | ABT_Jupiter01798169 | ABT_Jupiter01798183 | 11/10/2015 | AlimentumProtein_Gate 2 Full Deck_KLH_V5_11.2015.pptx |
| P2.0836 | ABT_Jupiter01799600 | ABT_Jupiter01799600 | 8/24/2015 | JPGN and Pediatrics Articles |
| P2.0837 | ABT_Jupiter01800924 | ABT_Jupiter01800924 | 4/16/2015 | Copy of Similac Neosure launch_Global support_April 15v2.xlsx |
| P2.0838 | ABT_Jupiter01800927 | ABT_Jupiter01800954 | 4/15/2015 | PAS Pre-Con Deck 41315 442 pm.pptx |
| P2.0839 | ABT_Jupiter01801171 | ABT_Jupiter01801203 | 4/28/2015 | 20150427 NICU strategy v4 - Draft deck.pdf |
| P2.0840 | ABT_Jupiter01802167 | ABT_Jupiter01802181 | 11/5/2014 | Grant Detail 16600.pdf |
| P2.0841 | ABT_Jupiter01807447 | ABT_Jupiter01807634 | 1/31/2013 | Pediatric Product Guide 2013.pdf |
| P2.0842 | ABT_Jupiter01810282 | ABT_Jupiter01810294 | 10/10/2016 | Global Consolidated Medical Plan 2016.pptx |
| P2.0843 | ABT_Jupiter01810299 | ABT_Jupiter01810382 | 12/13/2016 | 2017 EMEA MA Draft Plan_V2 for Larry 30 Nov 2016.pptx |
| P2.0844 | ABT_Jupiter01817483 | ABT_Jupiter01817536 | 10/10/2012 | 09103 Rept Final 042409.ppt |
| P2.0845 | ABT_Jupiter01818085 | ABT_Jupiter01818091 | 3/28/2018 | Bi Weekly Update_3.26.18 NS MSS EE CD.pptx |
| P2.0846 | ABT_Jupiter01820416 | ABT_Jupiter01820424 | 6/22/2013 | Speaker Training Chris Calamari.ppt |
| P2.0847 | ABT_Jupiter01820636 | ABT_Jupiter01820636 | 6/3/2013 | Nutrition Science KPI Tracker May 2013.xlsx |
| P2.0848 | ABT_Jupiter01821466 | ABT_Jupiter01821468 | 1/2/2013 | Biweekly Update December 7-21 2012 Medical Science Liaisons.docx |
| P2.0849 | ABT_Jupiter01823030 | ABT_Jupiter01823031 | 10/6/2017 | RE: Some needed AN (Ross) history |
| P2.0850 | ABT_Jupiter01824299 | ABT_Jupiter01824330 | 6/5/2017 | PEDS 2017 MSL Update for Sales REVISED 060517.pptx |
| P2.0851 | ABT_Jupiter01824656 | ABT_Jupiter01824656 | 3/9/2017 | Cognition Summit-Preterm Infant.pptx |
| P2.0852 | ABT_Jupiter01824875 | ABT_Jupiter01824875 | 1/16/2017 | 116 Invite list - v2.xlsx |
| P2.0853 | ABT_Jupiter01825193 | ABT_Jupiter01825219 | 10/12/2016 | ANI Similac Medical Marketing 2016 Q3 Update v2.pdf |
| P2.0854 | ABT_Jupiter01825428 | ABT_Jupiter01825430 | 9/1/2016 | MU - MA August 16.docx |
| P2.0855 | ABT_Jupiter01825672 | ABT_Jupiter01825672 | 8/2/2016 | Global and Regional NS responsibility chart 7.19.16 - Systems List.xlsx |
| P2.0856 | ABT_Jupiter01827015 | ABT_Jupiter01827015 | 12/2/2015 | Hot Topics - FYI, India's detail aid |
| P2.0857 | ABT_Jupiter01827016 | ABT_Jupiter01827022 | 12/2/2015 | Similac Neosure _ VA.pptx |
| P2.0858 | ABT_Jupiter01831099 | ABT_Jupiter01831187 | 9/19/2017 | SMA Overview with SMALT input Sep 11 2017 LWv2.pptx |
| P2.0859 | ABT_Jupiter01833537 | ABT_Jupiter01833607 | 10/10/2012 | 2011 AAP - San Francisco DRAFT.ppt |
| P2.0860 | ABT_Jupiter01835901 | ABT_Jupiter01836006 | 1/19/2017 | AN Ped Prod Brazil White Paper1 ERRPS Approved.pdf |
| P2.0861 | ABT_Jupiter01836431 | ABT_Jupiter01836526 | 1/19/2017 | AN Ped Prod NW White Paper Final Approved.doc |
| P2.0862 | ABT_Jupiter01836729 | ABT_Jupiter01836834 | 1/19/2017 | AN Ped Prod WP White Paper ERRPS Approved.pdf |

| P2.0863 | ABT_Jupiter01850635 | ABT_Jupiter01850722 | 1/19/2017 | Inositol Master Deck 012612.ppt |
|---|---|---|---|---|
| P2.0864 | ABT_Jupiter01850813 | ABT_Jupiter01850901 | 1/19/2017 | Inositol Master Deck 092612.ppt |
| P2.0865 | ABT_Jupiter01850907 | ABT_Jupiter01850991 | 1/19/2017 | Inositol Master Deck 092711.ppt |
| P2.0866 | ABT_Jupiter01850997 | ABT_Jupiter01851084 | 1/19/2017 | Inositol Master Deck052412.ppt |
| P2.0867 | ABT_Jupiter01853462 | ABT_Jupiter01853509 | 1/19/2017 | Northside Ross Formula 082806.doc |
| P2.0868 | ABT_Jupiter01853510 | ABT_Jupiter01853557 | 1/19/2017 | Northside Ross Formula to CD 082806.doc |
| P2.0869 | ABT_Jupiter01853659 | ABT_Jupiter01853669 | | NPD Mid-Stage Project Update - Alimentum Dellac Protein _2016.05.23 cc com.pptx |
| P2.0870 | ABT_Jupiter01855211 | ABT_Jupiter01855232 | 1/19/2017 | Tolerance RD Innovation Review_18July2013 Plus Pea.ppt |
| P2.0871 | ABT_Jupiter01860367 | ABT_Jupiter01860394 | 6/20/2017 | ~PP1938.ppt |
| P2.0872 | ABT_Jupiter01865615 | ABT_Jupiter01865615 | 10/22/2017 | NG and Neo-TNT work plan discussion file - 10-19-17.pptx |
| P2.0873 | ABT_Jupiter01865626 | ABT_Jupiter01865643 | 11/29/2017 | NG and Neo-TNT work plan discussion file - 11-28-17.pptx |
| P2.0874 | ABT_Jupiter01866306 | ABT_Jupiter01866468 | 3/10/2018 | Updated Evidence-based Approach to Design of Infant Nutr Products.pptx |
| P2.0875 | ABT_Jupiter01867640 | ABT_Jupiter01867640 | 10/10/2016 | Nutr Sci KPI June 13.xlsx |
| P2.0876 | ABT_Jupiter01867654 | ABT_Jupiter01867654 | 10/10/2016 | Copy of Nutrition Science KPI Tracker October 2013.xlsx |
| P2.0877 | ABT_Jupiter01869378 | ABT_Jupiter01869400 | 10/10/2016 | Preterm Expansion Update 092311 LW edits.pptx |
| P2.0878 | ABT_Jupiter01871156 | ABT_Jupiter01871232 | 10/10/2016 | 3888204_ANRD Town Hall Meeting FINAL July 16 2016 Presentation 3 pm 7 15 15.pptx |
| P2.0879 | ABT_Jupiter01871237 | ABT_Jupiter01871248 | 10/10/2016 | INDIA NICU Strategy Update_ANRD Presentation FINAL 7 8 15.pptx |
| P2.0880 | ABT_Jupiter01871253 | ABT_Jupiter01871264 | 10/10/2016 | INDIA NICU Strategy Update_ANRD Presentation v2 7 2 15.pptx |
| P2.0881 | ABT_Jupiter01871783 | ABT_Jupiter01871819 | 10/10/2016 | Protein and Energy in NICU.pptx |
| P2.0882 | ABT_Jupiter01873359 | ABT_Jupiter01873380 | 10/10/2016 | Intro Presentation Williams FINAL.ppt |
| P2.0883 | ABT_Jupiter01874461 | ABT_Jupiter01874470 | 10/10/2016 | Windsor ANRD Strategy.pptx |
| P2.0884 | ABT_Jupiter01875080 | ABT_Jupiter01875133 | 10/10/2016 | PN-TNT-LECTURE-4_v1.pptx |
| P2.0885 | ABT_Jupiter01877039 | ABT_Jupiter01877099 | 10/10/2016 | Ziegler Long Term Benefits of Early Nutr in Premature Infants_5.21.pptx |
| P2.0886 | ABT_Jupiter01880984 | ABT_Jupiter01881002 | 10/10/2016 | Intro Presentation Williams FINAL.ppt |
| P2.0887 | ABT_Jupiter01883975 | ABT_Jupiter01883975 | 10/10/2016 | Nutrition Science KPI Tracker November 2013.xlsx |
| P2.0888 | ABT_Jupiter01885605 | ABT_Jupiter01885629 | 7/11/2019 | GH Platform Update and HMO Research_FINAL_2018.pptx |
| P2.0889 | ABT_Jupiter01887608 | ABT_Jupiter01887701 | 7/11/2019 | Heather's staff meeting June 14 2016 R&D Review.pptx |
| P2.0890 | ABT_Jupiter01888311 | ABT_Jupiter01888311 | 6/11/2019 | 20190611_PSN_Mentions.xlsx |
| P2.0891 | ABT_Jupiter01888764 | ABT_Jupiter01888764 | 11/21/2012 | PIF BUDDINGTON.pdf |
| P2.0892 | ABT_Jupiter01956261 | ABT_Jupiter01956281 | 8/2/2002 | Letter re SSC, SNeosure, SNatural care labels |
| P2.0893 | ABT_Jupiter01963617 | ABT_Jupiter01963626 | 6/29/2010 | Abbott Research agreement Re Effect and Mechanisms of Novel Ingredients in a Rat NEC Model |
| P2.0894 | ABT_Jupiter01963916 | ABT_Jupiter01963916 | 11/15/2011 | Human Milk Screening Project Initiation Form |
| P2.0895 | ABT_Jupiter01966403 | ABT_Jupiter01966404 | 9/1/2013 | optimizing Growth with Liquid Protein foritification of Breast Milk in Preterm Infants Project Initiation Form |
| P2.0896 | ABT_Jupiter01966596 | ABT_Jupiter01966596 | 1/14/2014 | donor milk MDW deck v3.pptx |
| P2.0897 | ABT_Jupiter01966598 | ABT_Jupiter01966598 | 1/14/2014 | FW: Prolacta deck for MDW |
| P2.0898 | ABT_Jupiter01966913 | ABT_Jupiter01966914 | 11/20/2012 | Review New Pediatric Slide Presentations |
| P2.0899 | ABT_Jupiter01967017 | ABT_Jupiter01967056 | 11/10/2020 | November AN Leadership Meeting_11.10.20 vF.pdf |
| P2.0900 | ABT_Jupiter01967059 | ABT_Jupiter01967100 | 11/10/2020 | November AN Leadership Meeting_11.10.20 vFF.pdf |
| P2.0901 | ABT_Jupiter01969105 | ABT_Jupiter01969152 | 5/13/2021 | [scan].pdf |
| P2.0902 | ABT_Jupiter01969610 | ABT_Jupiter01969665 | 4/14/2020 | AN MMP_Mar Results submitted.pdf |
| P2.0903 | ABT_Jupiter01970586 | ABT_Jupiter01970586 | 8/30/2017 | Pediatric Education 2017 Strategic and Tactical Plan - EMEA.pptx |
| P2.0904 | ABT_Jupiter01970623 | ABT_Jupiter01970623 | 4/28/2000 | Tennessee WIC Marketing |
| P2.0905 | ABT_Jupiter01970640 | ABT_Jupiter01970649 | 8/30/2000 | Schaefer's monthly report for August |
| P2.0906 | ABT_Jupiter01970673 | ABT_Jupiter01970681 | 10/27/2000 | Rich Schaefer's Report for October, 2000 |
| P2.0907 | ABT_Jupiter01971124 | ABT_Jupiter01971124 | 9/13/2002 | Orientation 2- Marasco.ppt |
| P2.0908 | ABT_Jupiter01971619 | ABT_Jupiter01971619 | 9/17/2014 | Human Milk Fortifier for the VLBW infant- Options and Outcomes-Anderson B 11.20.13.pptx |
| P2.0909 | ABT_Jupiter01971644 | ABT_Jupiter01971649 | 9/30/2016 | FW: RSMA Biweekly Update - Week Ending August 5, 2016 |
| P2.0910 | ABT_Jupiter01971807 | ABT_Jupiter01971807 | 8/8/2017 | Advancements in HMF for Canadian WebEx.8.2.17.Final Copy.pptx |
| P2.0911 | ABT_Jupiter01972218 | ABT_Jupiter01972240 | 1/29/2019 | Global Nutrition Science 2016 Accomplishments and 2017 Proposed Goals v1.pptx |
| P2.0912 | ABT_Jupiter01972372 | ABT_Jupiter01972372 | 4/8/2019 | Final Approved 4.18 2018 NICU Speaker Program Slides..pptx |
| P2.0913 | ABT_Jupiter01972429 | ABT_Jupiter01972644 | 3/30/2019 | Volwiler Induction Nomination Bridget Barrett Reis May 13 2014.EXAMPLE.docx |

| P2.0914 | ABT_Jupiter01972938 | ABT_Jupiter01972953 | 1/28/2021 | Review Paper Acidified Feedings. Text.Tables Final JAN 2021 .docx |
|---|---|---|---|---|
| P2.0915 | ABT_Jupiter01972954 | ABT_Jupiter01972969 | 4/29/2021 | Review Paper Acidified Feedings. Text.Tables. Revisions in Track Changes 4-28-21.docx |
| P2.0916 | ABT_Jupiter01973062 | ABT_Jupiter01973062 | 1/11/2021 | Similac NICU Innovation Pipeline_2020 Final Ongoing.pptx |
| P2.0917 | ABT_Jupiter01976785 | ABT_Jupiter01976785 | 9/24/2012 | NeoSure Final Long Deck_Clinical Specialists Locked.pptx |
| P2.0918 | ABT_Jupiter01977228 | ABT_Jupiter01977231 | 12/8/2015 | Field Memo - NICU Competitive Response FINAL.docx |
| P2.0919 | ABT_Jupiter01977283 | ABT_Jupiter01977337 | 2/27/2007 | RHFS In service complete.2.23.07.pdf |
| P2.0920 | ABT_Jupiter01979034 | ABT_Jupiter01979035 | 11/16/2015 | ABBOTT - CFS SALES AID.pdf |
| P2.0921 | ABT_Jupiter01979728 | ABT_Jupiter01979728 | 5/7/2019 | Schanler Optimize Nutrition for Preterm Infants With Human Milk and HMFs_OMAHA.pptx |
| P2.0922 | ABT_Jupiter01979749 | ABT_Jupiter01979749 | 2/27/2018 | Optimizing the HM Diet in Preterm Infants.Montreal.NEAR FINAL FEB 27 DRAFT.V2_SJ.BBR_FINAL.pptx |
| P2.0923 | ABT_Jupiter01979755 | ABT_Jupiter01979755 | 9/29/2016 | SHMF_HP_CL_Speaker_Deck 07.24.14.pptx |
| P2.0924 | ABT_Jupiter01979770 | ABT_Jupiter01979774 | 4/2/2008 | PN Sci & Res Monthly ReportMarch 2008 Final.doc |
| P2.0925 | ABT_Jupiter01979788 | ABT_Jupiter01979788 | 10/13/2006 | PN Sci & Res Weekly Report.BBR comments( 10-13-06).doc |
| P2.0926 | ABT_Jupiter01979814 | ABT_Jupiter01979814 | 11/20/2020 | 2020 NICU Speaker Program Slide Presentation 10.29 version 4.FINAL.pptx |
| P2.0927 | ABT_Jupiter01980436 | ABT_Jupiter01980436 | 7/13/2021 | 2021 ANHI Today Beyond (005).pptx |
| P2.0928 | ABT_Jupiter01980438 | ABT_Jupiter01980438 | 10/12/2017 | ANHI 2018 Strategic Plan - 10.12.17.pptx |
| P2.0929 | ABT_Jupiter01980439 | ABT_Jupiter01980439 | 10/21/2019 | ANHI 2020 PN Plan Slides (long version) (002) - ANH edits.pptx |
| P2.0930 | ABT_Jupiter01980450 | ABT_Jupiter01980471 | 9/27/2017 | ANHI Collaboration Opportunities - PA - 9.28.pdf |
| P2.0931 | ABT_Jupiter01980472 | ABT_Jupiter01980472 | 9/27/2017 | ANHI Collaboration Opportunities - PA - 9.28.pptx |
| P2.0932 | ABT_Jupiter01980479 | ABT_Jupiter01980479 | 4/20/2018 | ANHI PLT April 2018 - Final.pptx |
| P2.0933 | ABT_Jupiter01980507 | ABT_Jupiter01980507 | 8/27/2019 | ANHI_PN Plan 2019 short.pptx |
| P2.0934 | ABT_Jupiter01980969 | ABT_Jupiter01980970 | 11/19/2021 | 161026 Continuum of Care - Nutrition Planning Form for the NICU Graduate 5.31.16 Routin (1).pdf |
| P2.0935 | ABT_Jupiter01981131 | ABT_Jupiter01981142 | 11/19/2021 | MMJ edits version 18 dec 8 2016 - Copy.docx |
| P2.0936 | ABT_Jupiter01981145 | ABT_Jupiter01981146 | 11/19/2021 | NeoSure Discharge form May 11 - Copy.pdf |
| P2.0937 | ABT_Jupiter01981158 | ABT_Jupiter01981158 | 11/19/2021 | NeoSure Retail Sell In Slides - 090717 - Copy.pptx |
| P2.0938 | ABT_Jupiter01981225 | ABT_Jupiter01981225 | 11/19/2021 | NICU Innovation Concepts (HMOs  Neosure) - January 2017  MJ feedback - Copy.pptx |
| P2.0939 | ABT_Jupiter01981231 | ABT_Jupiter01981243 | 11/19/2021 | SIMH-16-02856A-NeoSure-CRM-Redesign-Phase-I-R09b - Copy.pdf |
| P2.0940 | ABT_Jupiter01981244 | ABT_Jupiter01981259 | 11/19/2021 | SIMH-16-02856A-NeoSure-CRM-Redesign-Phase-II-R03a - Copy.pdf |
| P2.0941 | ABT_Jupiter01981510 | ABT_Jupiter01981516 | 5/7/2015 | PGNeo_Ch7_Necrotizing Ent text.2e Draft-2draft_copyedited.doc |
| P2.0942 | ABT_Jupiter01981520 | ABT_Jupiter01981527 | 5/7/2015 | PGNeo_Ch8_Short Bowel text.2e.2draft_copyedited.doc |
| P2.0943 | ABT_Jupiter01981576 | ABT_Jupiter01981582 | 11/19/2021 | PGNeo_Ch4_Section3_NEC 2e Draft REVIEW final - Copy.doc |
| P2.0944 | ABT_Jupiter01981583 | ABT_Jupiter01981589 | 11/19/2021 | PGNeo_Ch4_Section3_NEC Draft from REVIEWers - Copy.doc |
| P2.0945 | ABT_Jupiter01981884 | ABT_Jupiter01981884 | 11/18/2014 | FW: NEW Extended Shelf-Life for Liquid Protein Fortifier |
| P2.0946 | ABT_Jupiter01981909 | ABT_Jupiter01981916 | 10/8/2014 | Post NICU Discharge Nutrition presentation _SGW.pdf |
| P2.0947 | ABT_Jupiter01981917 | ABT_Jupiter01981925 | 10/8/2014 | Managing the Human Milk Fed Preterm VLBW Infant at NICU Discharge The Sprinkles Dilemma _ ICAN 2014.pdf |
| P2.0948 | ABT_Jupiter01981940 | ABT_Jupiter01981957 | 11/19/2021 | OptiGRO FAQ's 04_10_14 (3) (2) - Copy.pptx |
| P2.0949 | ABT_Jupiter01982515 | ABT_Jupiter01982515 | 7/11/2019 | DS review HB Edits.pptx |
| P2.0950 | ABT_Jupiter01990363 | ABT_Jupiter01990367 | 7/14/2020 | RE: Similac NICU Sales Aid |
| P2.0951 | ABT_Jupiter01991625 | ABT_Jupiter01991630 | 4/16/2020 | RE: Review Requested-Abrams post discharge nutrition CE through ANHI |
| P2.0952 | ABT_Jupiter01991644 | ABT_Jupiter01991648 | 4/20/2020 | RE: Review Requested-Abrams post discharge nutrition CE through ANHI |
| P2.0953 | ABT_Jupiter01993390 | ABT_Jupiter01993390 | 4/21/2021 | FW: Information Letter Regarding Post-Discharge Use of HMF's in Preterm Infants |
| P2.0954 | ABT_Jupiter01994780 | ABT_Jupiter01994780 | 11/22/2020 | INTERNAL USE ONLY_ NeoSure Discharge Recommendation Tool Annotation.pptx |
| P2.0955 | ABT_Jupiter01995944 | ABT_Jupiter01995944 | 7/23/2020 | Copy of 2010 SHMF Product Claims _FINAL 7_29jw.xls |
| P2.0956 | ABT_Jupiter01998272 | ABT_Jupiter01998272 | 2/6/2020 | RE: NeoSure Sales Aids |
| P2.0957 | ABT_Jupiter02003350 | ABT_Jupiter02003364 | 10/31/2012 | Similac Organic IFN R40001PR Comments 06Oct10.doc |
| P2.0958 | ABT_Jupiter02004604 | ABT_Jupiter02004643 | 10/31/2012 | Similac Special Care 7-10-12 Amendment.docx |
| P2.0959 | ABT_Jupiter02004780 | ABT_Jupiter02004786 | 10/31/2012 | 2010 Prolacta Master Visual Aid FINAL.pdf |
| P2.0960 | ABT_Jupiter02004791 | ABT_Jupiter02004791 | 10/31/2012 | 2010 Similac Expert Care Neosure Claims 10_28.xls |
| P2.0961 | ABT_Jupiter02004792 | ABT_Jupiter02004794 | 10/31/2012 | Prolacta Webinar --Marketing Materials and Sales Training MANDATORY **Accept 1 session only** |

| | | | | |
|---|---|---|---|---|
| P2.0962 | ABT_Jupiter02008378 | ABT_Jupiter02008382 | 11/17/0021 | SIMH_17_01067A Similac Discharge Program Sales Aid _PRES01c MJ comments - Copy.pdf |
| P2.0963 | ABT_Jupiter02018239 | ABT_Jupiter02018431 | 05/04/0011 | 2011 Pediatric Nutrition Product Guide.pdf |
| P2.0964 | ABT_Jupiter02023669 | ABT_Jupiter02023675 | 10/31/2012 | Re: Fw: For Review: Revised NICU/HMF CL prelaunch Sales Aid |
| P2.0965 | ABT_Jupiter02026222 | ABT_Jupiter02026222 | 5/12/2014 | SHMF CL Gen II Slides_050914_vTRAX.PPTX |
| P2.0966 | ABT_Jupiter02026273 | ABT_Jupiter02026276 | 12/20/2013 | FW: Cost Estimates for Compliance with IF GMPs- as requested |
| P2.0967 | ABT_Jupiter02028776 | ABT_Jupiter02028776 | 7/30/2021 | MI WIC Presentation. 30 July KS.pptx |
| P2.0968 | ABT_Jupiter02028789 | ABT_Jupiter02028790 | 11/20/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PR (13).pdf |
| P2.0969 | ABT_Jupiter02033105 | ABT_Jupiter02033141 | 9/16/2019 | Letter re Distribution change of Exempt Infant Formula Notification |
| P2.0970 | ABT_Jupiter02050207 | ABT_Jupiter02050207 | 12/16/2020 | HCP 2016 Overview - final.pptx |
| P2.0971 | ABT_Jupiter02051052 | ABT_Jupiter02051052 | 6/13/2016 | Hospital channel deck with ST.ppt |
| P2.0972 | ABT_Jupiter02051082 | ABT_Jupiter02051082 | 6/13/2016 | Hospital Columbus deck.ppt |
| P2.0973 | ABT_Jupiter02052151 | ABT_Jupiter02052151 | 10/4/2018 | 2017 H1 June RSD BR Appendix.xlsx |
| P2.0974 | ABT_Jupiter02052164 | ABT_Jupiter02052164 | 10/4/2018 | 2017-09 September D8-10 Call and Gratis Summary.xlsx |
| P2.0975 | ABT_Jupiter02052173 | ABT_Jupiter02052173 | 10/4/2018 | 2017 CS IBM -1.20.17 final.xlsx |
| P2.0976 | ABT_Jupiter02052454 | ABT_Jupiter02052454 | 10/4/2018 | MJ Premature sales aid annotation v2 - 051117.pptx |
| P2.0977 | ABT_Jupiter02052462 | ABT_Jupiter02052462 | 10/4/2018 | DM Training_Contracts.pptx |
| P2.0978 | ABT_Jupiter02052833 | ABT_Jupiter02052833 | 10/10/2016 | SHMF HP CL Selling Workshop with Schanler FINAL.pptx |
| P2.0979 | ABT_Jupiter02053090 | ABT_Jupiter02053090 | 2/12/2019 | District Breakout Slides_12.21.17.pptx |
| P2.0980 | ABT_Jupiter02053163 | ABT_Jupiter02053163 | 2/12/2019 | NAM_RAM_CS September Meeting Combined Deck.pptx |
| P2.0981 | ABT_Jupiter02053177 | ABT_Jupiter02053177 | 2/12/2019 | May Meeting 2018 District Breakout Slides.pptx_FINAL_4.20.18.pptx |
| P2.0982 | ABT_Jupiter02053577 | ABT_Jupiter02053577 | 2/12/2019 | H1 2019 CS Strategic Execution Goals_National_Final_.xlsx |
| P2.0983 | ABT_Jupiter02056644 | ABT_Jupiter02056644 | 3/6/2019 | FINAL - Kaiser RFP - Sim Clinical Review NICU_HMO - 06.06.2018.pptx |
| P2.0984 | ABT_Jupiter02056744 | ABT_Jupiter02056758 | 2/12/2019 | Probiotic Tactic Summary 2.7.19.pdf |
| P2.0985 | ABT_Jupiter02056775 | ABT_Jupiter02056775 | 3/6/2019 | NICU and PTFF Launch Plan Follow Up_2.27.19.pptx |
| P2.0986 | ABT_Jupiter02057176 | ABT_Jupiter02057177 | 2/12/2019 | Similac Probiotic Tri-Blend Launch Strategy_2.4.19.docx |
| P2.0987 | ABT_Jupiter02057290 | ABT_Jupiter02057291 | 3/6/2019 | Assignment Brief_Similac Probiotic Tri-Blend_3.4.19.docx |
| P2.0988 | ABT_Jupiter02057926 | ABT_Jupiter02057926 | 7/20/2021 | ANPD SS Model - Main.xls |
| P2.0989 | ABT_Jupiter02057961 | ABT_Jupiter02057961 | 7/20/2021 | 2011 Plan Volume Detail.xls |
| P2.0990 | ABT_Jupiter02058125 | ABT_Jupiter02058125 | 7/20/2021 | March Under Over Ships wFG Costs.xls |
| P2.0991 | ABT_Jupiter02058149 | ABT_Jupiter02058149 | 7/20/2021 | June Over Under Ships July.xls |
| P2.0992 | ABT_Jupiter02058150 | ABT_Jupiter02058150 | 7/20/2021 | 1006 JUN10 DOH by Brand New Hierarchy.xls |
| P2.0993 | ABT_Jupiter02058160 | ABT_Jupiter02058160 | 7/20/2021 | May Over Under Ships Updated.xls |
| P2.0994 | ABT_Jupiter02058166 | ABT_Jupiter02058166 | 7/20/2021 | April Over Under Ships.xls |
| P2.0995 | ABT_Jupiter02058170 | ABT_Jupiter02058170 | 7/20/2021 | Aug Over Under Ships Updated with cost.xls |
| P2.0996 | ABT_Jupiter02058402 | ABT_Jupiter02058402 | 7/20/2021 | 32oz RTF Production Comparison 11-11-10a.xls |
| P2.0997 | ABT_Jupiter02058430 | ABT_Jupiter02058430 | 9/29/2021 | AAP reactive letter Abbott.docx |
| P2.0998 | ABT_Jupiter02059230 | ABT_Jupiter02059230 | 4/30/2019 | Medical Deck 4.30.19.pptx |
| P2.0999 | ABT_Jupiter02059316 | ABT_Jupiter02059317 | | RELEASE Similac ProBiotic TriBlend DRAFT bkm rhs 050720 bkm rhs edits.docx |
| P2.1000 | ABT_Jupiter02059843 | ABT_Jupiter02059843 | 8/19/2020 | Global Med Affairs_EE KOL Management 5 year plan.pptx |
| P2.1001 | ABT_Jupiter02059847 | ABT_Jupiter02059847 | 8/23/2022 | MAEE Peds March April 2022.pptx |
| P2.1002 | ABT_Jupiter02059851 | ABT_Jupiter02059851 | 11/24/2020 | Peds MA 2020-2021 Version 2.pptx |
| P2.1003 | ABT_Jupiter02059852 | ABT_Jupiter02059852 | 11/23/2020 | Peds MA 2020-2021.pptx |
| P2.1004 | ABT_Jupiter02060375 | ABT_Jupiter02060375 | 7/16/2019 | AAP slides.pptx |
| P2.1005 | ABT_Jupiter02060376 | ABT_Jupiter02060376 | 4/21/2021 | Abbott Nutrition Probiotic Discussion Slides 4.21.21 JM KW.pptx |
| P2.1006 | ABT_Jupiter02060495 | ABT_Jupiter02060495 | | ANHI_CE.Postdischarge Nutrition 2021 edited_KW.pptx |
| P2.1007 | ABT_Jupiter02060551 | ABT_Jupiter02060551 | 6/9/2020 | Global Med Affairs_EE KOL Management_ANI Review.pptx |
| P2.1008 | ABT_Jupiter02061083 | ABT_Jupiter02061098 | 10/29/2020 | Similac Arize Pediatric Steering Meeting (October 2020).pdf |
| P2.1009 | ABT_Jupiter02061408 | ABT_Jupiter02061408 | 11/3/2020 | Virgo Launch Plan Update.pptx |
| P2.1010 | ABT_Jupiter02063184 | ABT_Jupiter02063186 | 4/27/2020 | SHMF HP CL QAs for CR and CS. Jena.docx |
| P2.1011 | ABT_Jupiter02073936 | ABT_Jupiter02073939 | 8/10/2020 | RE: URGENT +++ Your Expert Advice Requested |
| P2.1012 | ABT_Jupiter02075583 | ABT_Jupiter02075583 | 5/22/2020 | Ped.Med.CRSCs.14.May-July.2020.docx |
| P2.1013 | ABT_Jupiter02077078 | ABT_Jupiter02077083 | 3/27/2020 | RE: New task available to you: Similac Premature Discharge Planning Form for Moms (Promotional Materials Approval) |
| P2.1014 | ABT_Jupiter02077088 | ABT_Jupiter02077092 | 3/27/2020 | FW: New task available to you: Similac Premature Discharge Planning Form for Moms (Promotional Materials Approval) |
| P2.1015 | ABT_Jupiter02077123 | ABT_Jupiter02077126 | 3/27/2020 | FW: New task available to you: Similac Premature Discharge Planning Form for Moms (Promotional Materials Approval) |
| P2.1016 | ABT_Jupiter02078307 | ABT_Jupiter02078309 | 2/14/2020 | Goals.2019.Results.docx |

| | | | | |
|---|---|---|---|---|
| P2.1017 | ABT_Jupiter02080278 | ABT_Jupiter02080281 | 8/6/2020 | RE: Pediatric Medical Call-back - need Clinical Specialist |
| P2.1018 | ABT_Jupiter02082123 | ABT_Jupiter02082123 | 1/17/2020 | Ped.Med.CRSCs.11.Jan-Feb.2020.docx |
| P2.1019 | ABT_Jupiter02083753 | ABT_Jupiter02083753 | 5/29/2020 | ANHI 2020 PN Plan Slides (Tactic Slide Only)--.pptx |
| P2.1020 | ABT_Jupiter02085108 | ABT_Jupiter02085108 | 12/1/2020 | INTERNAL USE ONLY_ NeoSure Discharge Recommendation Tool Annotation_11_20.pptx |
| P2.1021 | ABT_Jupiter02085166 | ABT_Jupiter02085166 | 11/29/2020 | ROP Dec 2020.pptx |
| P2.1022 | ABT_Jupiter02085816 | ABT_Jupiter02085818 | 10/28/2020 | RE: INCA B-24 DGA plan - feedback requested 10/28 COB and call 10/30 |
| P2.1023 | ABT_Jupiter02093516 | ABT_Jupiter02093517 | 11/18/2020 | NeoSure Discharge form-Post MLR 11.18.20.pdf |
| P2.1024 | ABT_Jupiter02096133 | ABT_Jupiter02096135 | 8/6/2020 | RE: Pediatric Medical Call-back |
| P2.1025 | ABT_Jupiter02103343 | ABT_Jupiter02103345 | 9/8/2020 | Goals.MT.2020 Nutrition Science Goals Template.update for TW.09.08.2020.docx |
| P2.1026 | ABT_Jupiter02105638 | ABT_Jupiter02105643 | 8/14/2020 | FW: OutwardIn All Newsletter - Aug 13 |
| P2.1027 | ABT_Jupiter02109271 | ABT_Jupiter02109291 | 10/16/2020 | NICU Currents manuscript 10.8.2020. MT edits.docx |
| P2.1028 | ABT_Jupiter02111769 | ABT_Jupiter02111774 | 3/26/2021 | RE: OutwardIn Pediatric News - Mar 25 |
| P2.1029 | ABT_Jupiter02112110 | ABT_Jupiter02112113 | 2/2/2021 | Meeting Summary Jan 13 2021 INCA-AAP Meeting.docx |
| P2.1030 | ABT_Jupiter02116418 | ABT_Jupiter02116420 | 4/12/2021 | RE: Similac Special Care Lutein Minimum Specification |
| P2.1031 | ABT_Jupiter02123632 | ABT_Jupiter02123632 | 2/22/2019 | NICU and PTFF Launch Plan_2.20.19.pptx |
| P2.1032 | ABT_Jupiter02123659 | ABT_Jupiter02123665 | 2/25/2020 | FW: ACTION REQUIRED- Submit Deck for FL Hospital Visit |
| P2.1033 | ABT_Jupiter02123666 | ABT_Jupiter02123666 | 2/27/2019 | Kaiser RFP - Sim Clinical Review NICU HMO - Salter edits 2.18.19.pptx |
| P2.1034 | ABT_Jupiter02123709 | ABT_Jupiter02123710 | 2/4/2019 | Similac Probiotic Tri-Blend Launch Strategy_2.4.19.docx |
| P2.1035 | ABT_Jupiter02123716 | ABT_Jupiter02123717 | 2/6/2019 | Similac Probiotic Tri-Blend Launch Strategy_2.4.19.docx |
| P2.1036 | ABT_Jupiter02123918 | ABT_Jupiter02123918 | 12/13/2018 | NSM 2019 District Breakout Slides_FINAL 12.13.18A.PPTX |
| P2.1037 | ABT_Jupiter02124055 | ABT_Jupiter02124056 | 5/21/2019 | Assignment Brief_Similac Probiotic Tri-Blend_Branded Sales Aid.docx |
| P2.1038 | ABT_Jupiter02124147 | ABT_Jupiter02124151 | 7/2/2019 | Intro to Neobiomics.pdf |
| P2.1039 | ABT_Jupiter02124638 | ABT_Jupiter02124638 | 5/28/2019 | Similac Probiotic TriBlend Update_5.28.19.pptx |
| P2.1040 | ABT_Jupiter02124685 | ABT_Jupiter02124685 | 4/29/2019 | PAS Meeting Insights_4.29.19.docx |
| P2.1041 | ABT_Jupiter02124817 | ABT_Jupiter02124817 | 4/15/2019 | Neonatal Microbiome Marketing Slides_Draft.pptx |
| P2.1042 | ABT_Jupiter02125038 | ABT_Jupiter02125038 | 4/3/2019 | NICU and Probiotics Launch Plan_4.3.19.pptx |
| P2.1043 | ABT_Jupiter02125083 | ABT_Jupiter02125083 | 4/3/2019 | EVOLVE BioSystems Partnership Reco_4.3.19.pptx |
| P2.1044 | ABT_Jupiter02125264 | ABT_Jupiter02125267 | 4/11/2019 | HSS Q2 Backgrounder.pdf |
| P2.1045 | ABT_Jupiter02125398 | ABT_Jupiter02125399 | 3/27/2019 | Laura Meredith Dennis_Meeting Insights.docx |
| P2.1046 | ABT_Jupiter02125661 | ABT_Jupiter02125661 | 3/20/2019 | NICU and PTFF Launch Plan Follow Up_2.27.19.pptx |
| P2.1047 | ABT_Jupiter02125662 | ABT_Jupiter02125662 | 3/20/2019 | NICU and PTFF Launch Plan_2.20.19.pptx |
| P2.1048 | ABT_Jupiter02126129 | ABT_Jupiter02126129 | 3/15/2019 | Laura Meredith Dennis_Meeting Insights.docx |
| P2.1049 | ABT_Jupiter02126450 | ABT_Jupiter02126450 | 2/25/2019 | NICU and PTFF Launch Plan_2.20.19.pptx |
| P2.1050 | ABT_Jupiter02129949 | ABT_Jupiter02129952 | 6/30/2020 | FW: [EXTERNAL] Re: Non-Acidified Liquid Human Milk Fortifiers |
| P2.1051 | ABT_Jupiter02130739 | ABT_Jupiter02130740 | 5/3/2018 | RE: Pre-work for Abbott HSS/PSS Bootcamp |
| P2.1052 | ABT_Jupiter02131630 | ABT_Jupiter02131630 | 1/31/2018 | National H1 2018 CS Goals_FINAL.xlsx |
| P2.1053 | ABT_Jupiter02131710 | ABT_Jupiter02131716 | 1/29/2018 | FW: OutwardIn All Newsletter -Jan 29 |
| P2.1054 | ABT_Jupiter02131840 | ABT_Jupiter02131842 | 1/17/2018 | 1131170 Epperly_12_17.pdf |
| P2.1055 | ABT_Jupiter02131888 | ABT_Jupiter02131889 | 7/27/2020 | RE: Pavlik- SSC Product Packaging |
| P2.1056 | ABT_Jupiter02132036 | ABT_Jupiter02132038 | 2/21/2020 | Call for Work Brief_Similac Probiotic TriBlend Quality Safety Aid_2.19.20.docx |
| P2.1057 | ABT_Jupiter02132048 | ABT_Jupiter02132049 | 2/21/2020 | Assignment Brief_NICU Sales Aid Update_2.20.20.docx |
| P2.1058 | ABT_Jupiter02132143 | ABT_Jupiter02132143 | 5/29/2020 | ANHI PN Mkt Monthly Jan 2019.pptx |
| P2.1059 | ABT_Jupiter02132576 | ABT_Jupiter02132576 | 7/13/2020 | Similac NICU Sales Aid |
| P2.1060 | ABT_Jupiter02132597 | ABT_Jupiter02132597 | 7/10/2020 | 2020 RLBE3 Hospital Business Plan.xlsx |
| P2.1061 | ABT_Jupiter02132598 | ABT_Jupiter02132598 | 7/10/2020 | 2021 RLBE3 Hospital Business Plan.xlsx |
| P2.1062 | ABT_Jupiter02132614 | ABT_Jupiter02132614 | 7/10/2020 | 2020 RLBE3 Hospital Business Plan.xlsx |
| P2.1063 | ABT_Jupiter02132615 | ABT_Jupiter02132615 | 7/10/2020 | 2021 RLBE3 Hospital Business Plan.xlsx |
| P2.1064 | ABT_Jupiter02134711 | ABT_Jupiter02134711 | 6/11/2020 | 2020 Skill Up Series June Similac Probiotic Tri-Blend Deck.pptx |
| P2.1065 | ABT_Jupiter02138672 | ABT_Jupiter02138672 | 3/18/2020 | Virtual Sales Toolkit Hospital-NICU Page (edits for Barb to make).pdf |
| P2.1066 | ABT_Jupiter02138695 | ABT_Jupiter02138699 | 3/18/2020 | RE: NICU Portfolio Sales Aid Inside Left |
| P2.1067 | ABT_Jupiter02138700 | ABT_Jupiter02138704 | 3/18/2020 | RE: NICU Portfolio Sales Aid Inside Left |
| P2.1068 | ABT_Jupiter02139295 | ABT_Jupiter02139295 | 2/25/2020 | Clinical Specialist Meeting_Robyn Slides_2.25.20.pptx |
| P2.1069 | ABT_Jupiter02139378 | ABT_Jupiter02139379 | 2/24/2020 | FW: A couple of highlights from NEO |
| P2.1070 | ABT_Jupiter02139380 | ABT_Jupiter02139381 | 2/24/2020 | RE: A couple of highlights from NEO |
| P2.1071 | ABT_Jupiter02140107 | ABT_Jupiter02140109 | 1/29/2020 | RE: NICU Probiotic Research Plan |

| | | | | |
|---|---|---|---|---|
| P2.1072 | ABT_Jupiter02140264 | ABT_Jupiter02140264 | 2/4/2020 | PSS Tri-Blend Training Deck |
| P2.1073 | ABT_Jupiter02140365 | ABT_Jupiter02140366 | 1/22/2020 | RE: Enfamil Non-Acidified, Multi-Use - READ THIS ONE |
| P2.1074 | ABT_Jupiter02140542 | ABT_Jupiter02140542 | 12/18/2019 | Segment Reporting_Hospital 11.07.19.pptx |
| P2.1075 | ABT_Jupiter02140584 | ABT_Jupiter02140584 | 12/5/2019 | HSS Backgrounder_Q1 2020_Probiotics.pptx |
| P2.1076 | ABT_Jupiter02140603 | ABT_Jupiter02140603 | 12/4/2019 | Similac Probiotic Tri-Blend Sales Aid Annotation_12.4.19.pptx |
| P2.1077 | ABT_Jupiter02140611 | ABT_Jupiter02140615 | 12/1/2019 | RE: Preterm infant nutrition practices |
| P2.1078 | ABT_Jupiter02140616 | ABT_Jupiter02140621 | 12/1/2019 | RE: Preterm infant nutrition practices |
| P2.1079 | ABT_Jupiter02140624 | ABT_Jupiter02140625 | 12/5/2019 | Probiotic KOL Video Guidance_12.5.19.docx |
| P2.1080 | ABT_Jupiter02140741 | ABT_Jupiter02140744 | 7/20/2020 | RE: [E]FW: Abbott Probiotic Regional webinar Discussion Recap - Potential Titles for Regional Webinars |
| P2.1081 | ABT_Jupiter02140783 | ABT_Jupiter02140785 | 11/22/2019 | FW: NEED FINAL APPROVAL for NSM Message Boards |
| P2.1082 | ABT_Jupiter02140931 | ABT_Jupiter02140932 | 11/7/2019 | RE: NeoSure Video Storyboard |
| P2.1083 | ABT_Jupiter02141126 | ABT_Jupiter02141128 | 11/6/2019 | RE: Competitive Intel Update-RB Launching DHA & ARA Supplement & New DHA Campaign in Sales Materials |
| P2.1084 | ABT_Jupiter02141441 | ABT_Jupiter02141443 | 7/17/2020 | RE: Abbott Probiotic Regional webinar Discussion Recap |
| P2.1085 | ABT_Jupiter02141455 | ABT_Jupiter02141457 | 7/17/2020 | FW: Abbott Probiotic Regional webinar Discussion Recap |
| P2.1086 | ABT_Jupiter02141669 | ABT_Jupiter02141669 | 9/10/2019 | RE: HMF re-group |
| P2.1087 | ABT_Jupiter02141717 | ABT_Jupiter02141718 | 8/29/2019 | FW: Neonatal Microbiome/Probiotic Speaker Deck Outline and Timeline |
| P2.1088 | ABT_Jupiter02141719 | ABT_Jupiter02141720 | 8/29/2019 | Outline for Probiotic Speaker Deck.DRAFT AUG 2019 (002)_RS Comments.docx |
| P2.1089 | ABT_Jupiter02141863 | ABT_Jupiter02141863 | 9/11/2019 | Pediatric Sales Portal Clean Up.xlsx |
| P2.1090 | ABT_Jupiter02141960 | ABT_Jupiter02141961 | 8/23/2019 | RE: Safety/Testing Data Tri blend |
| P2.1091 | ABT_Jupiter02141989 | ABT_Jupiter02141980 | 8/19/2019 | Advisory Board Follow Up |
| P2.1092 | ABT_Jupiter02142092 | ABT_Jupiter02142094 | 8/19/2019 | RE: Advisory Board Follow Up |
| P2.1093 | ABT_Jupiter02142898 | ABT_Jupiter02142898 | 6/7/2019 | Similac Probiotic Tri-Blend Business Objectives_6.7.19.pptx |
| P2.1094 | ABT_Jupiter02142947 | ABT_Jupiter02142949 | 6/11/2019 | RE: Neosure vs Preterm formula/HMF |
| P2.1095 | ABT_Jupiter02143586 | ABT_Jupiter02143586 | 11/7/2019 | NSM 2020 Sim Probiotic Tri-Blend MKTG_11_7_19.pptx |
| P2.1096 | ABT_Jupiter02149882 | ABT_Jupiter02149882 | 4/27/2020 | Pediatric Nutrition Science Review V1 Evening Session.pptx |
| P2.1097 | ABT_Jupiter02149942 | ABT_Jupiter02150201 | 1/16/2020 | 4486 - SIMHCP_19_04486_C_EXPRESS_SIMHCP_Pediatric Nutr Product Gui - 01.16.2020 EJR c IN MARKET.pdf |
| P2.1098 | ABT_Jupiter02164425 | ABT_Jupiter02164429 | 4/20/2021 | RE: ? on HMF in PNPG |
| P2.1099 | ABT_Jupiter02164430 | ABT_Jupiter02164436 | 4/20/2021 | RE: ? on HMF in PNPG |
| P2.1100 | ABT_Jupiter02164437 | ABT_Jupiter02164444 | 4/20/2021 | RE: ? on HMF in PNPG |
| P2.1101 | ABT_Jupiter02164453 | ABT_Jupiter02164461 | 4/20/2021 | RE: ? on HMF in PNPG |
| P2.1102 | ABT_Jupiter02164462 | ABT_Jupiter02164471 | 4/20/2021 | RE: ? on HMF in PNPG |
| P2.1103 | ABT_Jupiter02164534 | ABT_Jupiter02164540 | 4/20/2021 | RE: ? on HMF in PNPG |
| P2.1104 | ABT_Jupiter02164548 | ABT_Jupiter02164555 | 4/20/2021 | RE: ? on HMF in PNPG |
| P2.1105 | ABT_Jupiter02165026 | ABT_Jupiter02165026 | 5/23/2019 | HCP Intern Presentation.pptx |
| P2.1106 | ABT_Jupiter02165062 | ABT_Jupiter02165063 | 4/22/2019 | HCP Probiotic Phase 2 Infographic - Work Request.docx |
| P2.1107 | ABT_Jupiter02165085 | ABT_Jupiter02165085 | 4/9/2019 | Neonatal Microbiome Primary & Secondary Messages.pptx |
| P2.1108 | ABT_Jupiter02165462 | ABT_Jupiter02165462 | 3/20/2019 | Recommendation for Optimal Partnership with EVOLVE BioSystems_3.20.19.docx |
| P2.1109 | ABT_Jupiter02165589 | ABT_Jupiter02165590 | 3/6/2019 | RE: Similac Probiotic Tri-Blend Commercial Claims Draft Discussion |
| P2.1110 | ABT_Jupiter02170862 | ABT_Jupiter02170866 | 5/15/2020 | RE: Marketing Backgrounders Spring Meeting PSS/PSR |
| P2.1111 | ABT_Jupiter02170874 | ABT_Jupiter02170879 | 5/15/2020 | RE: Marketing Backgrounders Spring Meeting PSS/PSR |
| P2.1112 | ABT_Jupiter02171679 | ABT_Jupiter02171679 | 10/29/2019 | NSM 2020 Sim Probiotic Tri-Blend MKTG_10.24.19.pptx |
| P2.1113 | ABT_Jupiter02172401 | ABT_Jupiter02172403 | 8/19/2019 | FW: Probiotic Advisory Board Insights and Next Steps |
| P2.1114 | ABT_Jupiter02172439 | ABT_Jupiter02172443 | 8/19/2019 | RE: Probiotic Advisory Board Insights and Next Steps |
| P2.1115 | ABT_Jupiter02172445 | ABT_Jupiter02172445 | 7/23/2019 | Sept Sim Probiotic Tri-Blend Marketing Overview_7.23.19.pptx |
| P2.1116 | ABT_abbpro02182169 | ABT_Jupiter02182175 | | 02193_abbpro_sales_lo16.pdf |
| P2.1117 | ABT_Jupiter02186323 | ABT_Jupiter02186323 | | 2009 PMP Similac and Gain for R&D Review v06.19.08 WIP.ppt |
| P2.1118 | ABT_Jupiter02219947 | ABT_Jupiter02219947 | | 2020 SMA Scorecard (Mar 2020).xlsx |
| P2.1119 | ABT_Jupiter02288384 | ABT_Jupiter02288384 | 2/21/2022 | Copy of Probiotic Landscape 12.11.19.xlsx |
| P2.1120 | ABT_Jupiter02288650 | ABT_Jupiter02288652 | 6/30/2020 | Adam and Robyn _7.13.2020.docx |
| P2.1121 | ABT_Jupiter02288721 | ABT_Jupiter02288721 | 9/24/2020 | 2020 Advisory Board Slides 09.24__DAY 2 after Day 1 KW.pptx |
| P2.1122 | ABT_Jupiter02288723 | ABT_Jupiter02288723 | 9/24/2020 | 2020 Advisory Board Slides 09.24__DAY1 ONLY.pptx |
| P2.1123 | ABT_Jupiter02288738 | ABT_Jupiter02288740 | 7/6/2020 | Marketing and Sale (12).docx |
| P2.1124 | ABT_Jupiter02288769 | ABT_Jupiter02288771 | 6/9/2020 | Marketing and Sale (6).docx |
| P2.1125 | ABT_Jupiter02288782 | ABT_Jupiter02288785 | 2/15/2021 | Marketing and Sale (2).docx |
| P2.1126 | ABT_Jupiter02288786 | ABT_Jupiter02288787 | 2/1/2021 | Marketing and Sale (3).docx |
| P2.1127 | ABT_Jupiter02288875 | ABT_Jupiter02288875 | 11/2/2020 | Similac Probiotic Tri_Blend Update_11.16.20.pptx |

| P2.1128 | ABT_Jupiter02288914 | ABT_Jupiter02288914 | 5/13/2019 | Courtney Krizek_30_60_90 5.12.19.xls |
|---|---|---|---|---|
| P2.1129 | ABT_Jupiter02288915 | ABT_Jupiter02288915 | 5/21/2019 | Courtney Krizek_30_60_90 5.20.19.xls |
| P2.1130 | ABT_Jupiter02289063 | ABT_Jupiter02289063 | 12/2/2019 | 2020 Delorean Timing and Impact_Frozen with APO Volumes.xlsx |
| P2.1131 | ABT_Jupiter02289254 | ABT_Jupiter02289254 | 7/10/2019 | Sku Level Data Dump - June Act.xlsx |
| P2.1132 | ABT_Jupiter02289281 | ABT_Jupiter02289281 | 4/17/2019 | Sku Level Data Dump - Mar Act.xlsx |
| P2.1133 | ABT_Jupiter02289844 | ABT_Jupiter02289844 | 3/5/2020 | Sku Level Data Dump - Feb Act.xlsx |
| P2.1134 | ABT_Jupiter02290205 | ABT_Jupiter02290205 | 6/29/2020 | Similac NICU Innovation Pipeline Recommendation_0620v2.pptx |
| P2.1135 | ABT_Jupiter02290206 | ABT_Jupiter02290206 | 4/25/2019 | Similac NICU Innovation Pipeline_042419.pptx |
| P2.1136 | ABT_Jupiter02290211 | ABT_Jupiter02290211 | 4/9/2019 | HCP Intern Presentation.pptx |
| P2.1137 | ABT_Jupiter02290347 | ABT_Jupiter02290347 | 5/28/2019 | Approved - MW Similac clinical review 5.19_MC Additions.pptx |
| P2.1138 | ABT_Jupiter02290561 | ABT_Jupiter02290561 | 4/12/2019 | Neonatal Microbiome Wo.pptx |
| P2.1139 | ABT_Jupiter02290563 | ABT_Jupiter02290563 | 4/19/2019 | HPCL_HEOR Marketing Slides_.pptx |
| P2.1140 | ABT_Jupiter02290566 | ABT_Jupiter02290566 | 4/10/2019 | HPCL_NeoSure Marketing Slid.pptx |
| P2.1141 | ABT_Jupiter02290571 | ABT_Jupiter02290571 | 3/14/2019 | PTTF Message Refinement and Practice Selling 3.pptx |
| P2.1142 | ABT_Jupiter02290576 | ABT_Jupiter02290579 | 8/14/2019 | HSS Q3 Backgrounder.pdf |
| P2.1143 | ABT_Jupiter02290580 | ABT_Jupiter02290583 | 6/20/2019 | Marketing Objectives 6.13.2019.pdf |
| P2.1144 | ABT_Jupiter02290595 | ABT_Jupiter02290595 | 7/17/2019 | 2019 HCP NSM Brand Kick-off Slides_.pptx |
| P2.1145 | ABT_Jupiter02290626 | ABT_Jupiter02290626 | 12/11/2019 | NSM 2020 Tri-Blend HSS_CS 2 with.pptx |
| P2.1146 | ABT_Jupiter02290630 | ABT_Jupiter02290630 | 12/2/2019 | PN NSM 2020 ANHI in template FIN.pptx |
| P2.1147 | ABT_Jupiter02290636 | ABT_Jupiter02290636 | 6/23/2020 | 2020 Skill Up Series June Ho.pptx |
| P2.1148 | ABT_Jupiter02290639 | ABT_Jupiter02290639 | 1/30/2020 | Similac Probiotic Tri-Blend Resource Review Jan 31 2020.pptx |
| P2.1149 | ABT_Jupiter02290640 | ABT_Jupiter02290640 | 2/26/2020 | Similac Probiotic Tri-Blend Resource Review_3.5.20.pptx |
| P2.1150 | ABT_Jupiter02290642 | ABT_Jupiter02290642 | 4/23/2021 | NICU Portfolio Workshop_NSM 2021.pptx |
| P2.1151 | ABT_Jupiter02290644 | ABT_Jupiter02290644 | 11/10/2020 | NSM 2021 Tri_Blend_V4_11920.pptx |
| P2.1152 | ABT_Jupiter02290735 | ABT_Jupiter02290735 | 7/22/2019 | Kaiser_P&L_7.22.19.xlsx |
| P2.1153 | ABT_Jupiter02290742 | ABT_Jupiter02290742 | 11/7/2019 | Segment Reporting_Hospital_12_2019.pptx |
| P2.1154 | ABT_Jupiter02291189 | ABT_Jupiter02291189 | 5/28/2021 | Oasis Content Matrix Start-V2.xlsx |
| P2.1155 | ABT_Jupiter02291267 | ABT_Jupiter02291271 | 4/29/2021 | NeoSure after Discharge - RTF recommendations  Resource Request Form_4.26.2021 V3.docx |
| P2.1156 | ABT_Jupiter02291278 | ABT_Jupiter02291278 | 1/28/2021 | NICU_RB DRAFT Slides_012721_RHS.pptx |
| P2.1157 | ABT_Jupiter02291805 | ABT_Jupiter02291806 | 4/9/2019 | HSS.CS Marketing Backgrounder_AQ Feedback 4.9.docx |
| P2.1158 | ABT_Jupiter02291950 | ABT_Jupiter02291950 | 12/17/2019 | Probiotic KOL Video Audience and Objectiv.pptx |
| P2.1159 | ABT_Jupiter02293467 | ABT_Jupiter02293467 | 3/12/2019 | NICU and Probiotics Launch Backgrounder_3.12.19.pptx |
| P2.1160 | ABT_Jupiter02293495 | INTERNAL USE ONLY_Similac P.docx |  |  |
| P2.1161 | ABT_Jupiter02293872 | ABT_Jupiter02293873 | 7/11/2016 | Mktg - Org Chart & Contact Listing |
| P2.1162 | ABT_Jupiter02297290 | ABT_Jupiter02297344 |  | Global NeoSure HMO v0.4 MJ_revRP02_JW_MJ (002) (5).docx |
| P2.1163 | ABT_Jupiter02297791 | ABT_Jupiter02297793 | 8/17/2021 | Michelle Johnson JAN 2021 Pediatric Nutrition Project Review.docx |
| P2.1164 | ABT_Jupiter02297798 | ABT_Jupiter02297802 | 8/17/2021 | Michelle Johnson Nutrition Project Review NOV 2020.docx |
| P2.1165 | ABT_Jupiter02317076 | ABT_Jupiter02317080 | 9/26/2005 | Re: RPD NEWS: Hospital: Surviving 5 Babies Doing OK |
| P2.1166 | ABT_Jupiter02319241 | ABT_Jupiter02319241 | 11/5/2012 | Copy of MA Q4 Travel Requests.xlsx |
| P2.1167 | ABT_Jupiter02319305 | ABT_Jupiter02319307 | 6/25/2013 | Media Standby Statement June 25 1030 UPDATE doc.docx |
| P2.1168 | ABT_Jupiter02319936 | ABT_Jupiter02319936 | 4/4/2014 | Windsor ANRD Strategy.pptx |
| P2.1169 | ABT_Jupiter02320789 | ABT_Jupiter02320789 | 5/31/2013 | ANI+Brand+Power+Lunch+n+Learn+ 05 Mar 2010.ppt |
| P2.1170 | ABT_Jupiter02329454 | ABT_Jupiter02329454 | 4/3/2014 | GMM 2010 Preterm Presentation - Group distribution PP 2003 version.ppt |
| P2.1171 | ABT_Jupiter02329470 | ABT_Jupiter02329470 | 4/3/2014 | NICU PPT - CH Meeting 2012.BBR Edits.ppt |
| P2.1172 | ABT_Jupiter02329501 | ABT_Jupiter02329501 | 4/3/2014 | Preterm_Educational Suite_AAP_2011_Final - Shortened.ppt |
| P2.1173 | ABT_Jupiter02330310 | ABT_Jupiter02330310 | 4/3/2014 | Copy of Nutrition Science KPI Tracker August 2013_CS + jw + JBL + BBR.xlsx |
| P2.1174 | ABT_Jupiter02330862 | ABT_Jupiter02330862 | 4/3/2014 | Preterm Portfolio. Abbott 2011_Final - Shortened.ppt |
| P2.1175 | ABT_Jupiter02338000 | ABT_Jupiter02338000 | 10/9/2014 | HEOR Sales Aid Annotation_MARCH 2019 FINAL.pptx |
| P2.1176 | ABT_Jupiter02420323 | ABT_Jupiter02420325 | 11/19/2015 | RE: Possible Alternative to NICU Clinical Trial |
| P2.1177 | ABT_Jupiter02422083 | ABT_Jupiter02422083 | 9/11/2012 | Microsoft_PowerPoint_Presentation1.pptx |
| P2.1178 | ABT_Jupiter02423458 | ABT_Jupiter02423469 | 9/21/2016 | PROPOSED Clnical Study Description.Preterm Feeding Mixture with Extensively Hydrolyzed Protein. September 2016 BJM_ADM.docx |
| P2.1179 | ABT_Jupiter02438154 | ABT_Jupiter02438154 | 2/25/2010 | KAG Holger presentation.ppt |
| P2.1180 | ABT_Jupiter02438722 | ABT_Jupiter02438722 | 10/6/2017 | DS Review OCT 12 2017_GUT PLATFORM.pptx |
| P2.1181 | ABT_Jupiter02438793 | ABT_Jupiter02438793 | 1/27/2016 | RSMA LT_Gut Health Platform _Feb 2016 (2).pptx |
| P2.1182 | ABT_Jupiter02438795 | ABT_Jupiter02438795 | 2/4/2016 | RSMA LT_Gut Health Platform _Feb 2016 (2)_JChow adds.pptx |
| P2.1183 | ABT_Jupiter02439822 | ABT_Jupiter02439822 | 11/29/2017 | DRAFTv5.NYU System - Sim Clinical Review NICU_HMO - 11.28.2017.pptx |

| P2.1184 | ABT_Jupiter02450457 | ABT_Jupiter02450457 | 11/28/2017 | HCP On-Boarding_ADT.pptx |
|---|---|---|---|---|
| P2.1185 | ABT_Jupiter02450911 | ABT_Jupiter02450911 | 7/17/2017 | Gen_1-Leading the way template_R1.pptx |
| P2.1186 | ABT_Jupiter02450924 | ABT_Jupiter02450924 | 7/17/2017 | Gen_2-leading the way template_R1.pptx |
| P2.1187 | ABT_Jupiter02451721 | ABT_Jupiter02451721 | 4/18/2021 | 76F0A03F.pptx |
| P2.1188 | ABT_Jupiter02451744 | ABT_Jupiter02451751 | 8/23/2019 | 7-11-17 final ESPGHAN 2017 NL_8.5x11 v3 (2).pdf |
| P2.1189 | ABT_Jupiter02454891 | ABT_Jupiter02454891 | 11/20/2012 | Similac 2013 Kick Off Meeting _ Pre-Read_11.1.11.pptx |
| P2.1190 | ABT_Jupiter02454913 | ABT_Jupiter02454916 | 11/20/2012 | DRAFT AGENDA for Speaker Training Meeting_FACULTY Mar 19.pdf |
| P2.1191 | ABT_Jupiter02455223 | ABT_Jupiter02455223 | 12/21/2012 | Puerto Rico Training Agenda.docx |
| P2.1192 | ABT_Jupiter02455224 | ABT_Jupiter02455224 | 1/2/2013 | PR Sales Training Planning Meeting 1.2.13.pptx |
| P2.1193 | ABT_Jupiter02455539 | ABT_Jupiter02455539 | 11/20/2012 | Presentation Deck.pptx |
| P2.1194 | ABT_Jupiter02459829 | ABT_Jupiter02459829 | 11/28/2017 | ANI 2017 In Review Deck 10-23-17_draft.pptx |
| P2.1195 | ABT_Jupiter02459840 | ABT_Jupiter02459840 | 6/13/2016 | Bi-regional opener-final.ppt |
| P2.1196 | ABT_Jupiter02459875 | ABT_Jupiter02459875 | 12/4/2020 | PBI Strategy Deck 9.24.19 ADT comments.pptx |
| P2.1197 | ABT_Jupiter02459974 | ABT_Jupiter02460021 | 12/16/2020 | US Pediatric AND CBEC DRAFT 3.13.19 _ 3.4.19 ADT.pptx |
| P2.1198 | ABT_Jupiter02460024 | ABT_Jupiter02460076 | 12/16/2020 | US Pediatric AND CBEC DRAFT 3.13.19 _ 3.5.19 ADT 12pm.pptx |
| P2.1199 | ABT_Jupiter02460297 | ABT_Jupiter02460347 | 12/16/2020 | US Pediatric AND CBEC DRAFT 3.13.19 _ 3.8.19 2pm ADT.pptx |
| P2.1200 | ABT_Jupiter02460354 | ABT_Jupiter02460405 | 12/16/2020 | US Pediatric AND CBEC DRAFT 3.13.19 _ 3.8.19 9pm ADT.pptx |
| P2.1201 | ABT_Jupiter02460409 | ABT_Jupiter02460463 | 12/16/2020 | US Pediatric AND CBEC DRAFT 3.13.19 _ 3.8.19 8am ADT.pptx |
| P2.1202 | ABT_Jupiter02460467 | ABT_Jupiter02460520 | 12/16/2020 | US Pediatric AND CBEC DRAFT 3.13.19 _ 3.9.19 2pm ADT.pptx |
| P2.1203 | ABT_Jupiter02461583 | ABT_Jupiter02461583 | 2/12/2019 | 3.1 Marketing Overview.pptx |
| P2.1204 | ABT_Jupiter02477170 | ABT_Jupiter02477228 | 5/2/2019 | Neonatal Microbiome Workshop Deck 5.2.19 FINAL.pptx |
| P2.1205 | ABT_Jupiter02477280 | ABT_Jupiter02477283 | 5/2/2019 | FW: URGENT - Preterm Discharge Options from Abbott Nutrition |
| P2.1206 | ABT_Jupiter02477490 | ABT_Jupiter02477491 | 4/25/2019 | RE: PAS |
| P2.1207 | ABT_Jupiter02477578 | ABT_Jupiter02477578 | 3/8/2019 | Advent Health - Sim Clinical Review NICU HMO_3.8.19.pptx |
| P2.1208 | ABT_Jupiter02479608 | ABT_Jupiter02479608 | 1/22/2020 | NICU Probiotic Scrimmage Review |
| P2.1209 | ABT_Jupiter02480893 | ABT_Jupiter02480952 | 9/13/2019 | Neonatal Microbiome Workshop Deck 5.3.19 FINAL.pptx |
| P2.1210 | ABT_Jupiter02481014 | ABT_Jupiter02481016 | 8/19/2019 | FW: Advisory Board Learning |
| P2.1211 | ABT_Jupiter02481027 | ABT_Jupiter02481028 | 7/29/2019 | Similac Preterm Discharge Program Expansion Recommendation.docx |
| P2.1212 | ABT_Jupiter02508319 | ABT_Jupiter02508340 | | SMA Biweekly Update 30 Apr 2020 downloaded 8 pm 28APR2020.pptx |
| P2.1213 | ABT_Jupiter02510882 | ABT_Jupiter02510906 | 11/27/2017 | SMA - Snigdha Mishra 2017 Year End Asssessment_11-27-17 DRAFT.docx |
| P2.1214 | ABT_Jupiter02519770 | ABT_Jupiter02519770 | 4/3/2019 | NeoSure_2020 Planning 4.3.19.pptx |
| P2.1215 | ABT_Jupiter02519789 | ABT_Jupiter02519789 | 6/15/2020 | Similac BPG 6.12.20 _FINAL.pptx |
| P2.1216 | ABT_Jupiter02519793 | ABT_Jupiter02519895 | 5/3/2021 | SIMC_20_07681_B_Brand_Book_2.0_FA04_OPT.pdf |
| P2.1217 | ABT_Jupiter02520742 | ABT_Jupiter02520742 | 4/19/2019 | 2019 FSF Managers Meeting u.pptx |
| P2.1218 | ABT_Jupiter02520754 | ABT_Jupiter02520758 | 4/24/2020 | HSS 2020 Q2 Backgrounder V2.pptx |
| P2.1219 | ABT_Jupiter02520905 | ABT_Jupiter02520905 | 11/6/2020 | Tri-Blend Info for Marketing Deck_11.6.20.pptx |
| P2.1220 | ABT_Jupiter02520951 | ABT_Jupiter02520955 | 3/4/2021 | NEO conference summary_3_1_2021.docx |
| P2.1221 | ABT_Jupiter02521640 | ABT_Jupiter02521640 | 4/24/2020 | Chr. Hansen_Abbott Collaboration_(1).pptx |
| P2.1222 | ABT_Jupiter02522498 | ABT_Jupiter02522498 | 2/14/2019 | NICU and PTFF Launch Plan_2.20.19.pptx |
| P2.1223 | ABT_Jupiter02522527 | ABT_Jupiter02522527 | 10/15/2019 | 2020 Powerpoint template.pptx |
| P2.1224 | ABT_Jupiter02522792 | ABT_Jupiter02522793 | 4/30/2020 | Portal Resources Reccomendation DRAFT 4.30.pdf |
| P2.1225 | ABT_Jupiter02524693 | ABT_Jupiter02524693 | 8/17/2021 | Global Surveillance Summary - 09 30 16 EJR MMJ TAW - Copy.pptx |
| P2.1226 | ABT_Jupiter02532782 | ABT_Jupiter02532782 | 11/23/2014 | Core SMA Draft presentation Nov 2014 FS LW JP edits.pptx |
| P2.1227 | ABT_Jupiter02532932 | ABT_Jupiter02532932 | 11/23/2014 | Core SMA Draft presentation Nov 2014 FS LW JP edits.pptx |
| P2.1228 | ABT_Jupiter02672657 | ABT_Jupiter02672679 | 10/19/2009 | US20080057178(A1).pdf |
| P2.1229 | ABT_Jupiter02686205 | ABT_Jupiter02686209 | 12/20/2013 | FW: Cost Estimates for Compliance with IF GMPs- as requested |
| P2.1230 | ABT_Jupiter02696326 | ABT_Jupiter02696361 | 2/9/2018 | 2.0 HMO_Dashboard.pdf |
| P2.1231 | ABT_Jupiter02709034 | ABT_Jupiter02709034 | 12/17/2022 | NSM 2020 NICU Portfolio HSS_CS 1 with Jenna Whitaker.pptx |
| P2.1232 | ABT_Jupiter02709037 | ABT_Jupiter02709037 | 12/17/2022 | NSM 2020 NICU Portfolio HSS_CS 2 with Terry Young.pptx |
| P2.1233 | ABT_Jupiter02709048 | ABT_Jupiter02709048 | 12/17/2022 | NSM 2020 NICU Portfolio Master Deck.pptx |
| P2.1234 | ABT_Jupiter02709082 | ABT_Jupiter02709082 | 10/10/2018 | 2019 RTF_Incremental Innovation.pptx |
| P2.1235 | ABT_Jupiter02709083 | ABT_Jupiter02709083 | 1/21/2019 | 2019_Similac_BPG_UPDATED_1_21_2019 ADT.pptx |
| P2.1236 | ABT_Jupiter02709254 | ABT_Jupiter02709254 | 10/22/2018 | Monthly Infant Prioritization October CC reviewv2.pptx |
| P2.1237 | ABT_Jupiter02709269 | ABT_Jupiter02709269 | 7/17/2017 | OptiGRO 19CAL_NICU Breakout_R1_12_16.pptx |
| P2.1238 | ABT_Jupiter02720312 | ABT_Jupiter02720312 | 11/20/2013 | Neosure Retention recommendations_11_20_13.pptx |
| P2.1239 | ABT_Jupiter02727565 | ABT_Jupiter02727567 | 5/3/2017 | MJ Enfamil NICU Sales Aids Talking Points_042817_MLR.DOCX |

| | | | | |
|---|---|---|---|---|
| P2.1240 | ABT_Jupiter02728459 | ABT_Jupiter02728459 | 4/14/2017 | Risk_Opportunity_Prioritization Output from NICU Early Warning Meeting_4.12.17.pptx |
| P2.1241 | ABT_Jupiter02728463 | ABT_Jupiter02728465 | 5/3/2017 | NICU Early Warning UPDATES and DELIVERABLES_PLEASE RESPOND |
| P2.1242 | ABT_Jupiter02728881 | ABT_Jupiter02728882 | 7/2/2019 | Similac Probiotic Tri-Blend Objection Handler 7.2.19 _AYA eidts.docx |
| P2.1243 | ABT_Jupiter02730082 | ABT_Jupiter02730083 | 7/1/2019 | Similac Probiotic Tri-Blend Objection Handler 7.1.19.docx |
| P2.1244 | ABT_Jupiter02732202 | ABT_Jupiter02732202 | 12/3/2018 | NeoSure DRAFT Claims Testing 110718.xlsx |
| P2.1245 | ABT_Jupiter02746373 | ABT_Jupiter02746379 | 2/27/2015 | Similac: February Industry News Update, 2.27.15 |
| P2.1246 | ABT_Jupiter02757435 | ABT_Jupiter02757435 | 4/11/2013 | FW: For Review by Noon Friday: SFS Response Doc |
| P2.1247 | ABT_Jupiter02757436 | ABT_Jupiter02757443 | 4/9/2013 | Supplementation_MessagingResponses_4.10.13.docx |
| P2.1248 | ABT_Jupiter02761710 | ABT_Jupiter02761712 | 6/26/2014 | 2368_001.pdf |
| P2.1249 | ABT_Jupiter02766860 | ABT_Jupiter02766880 | 12/3/2020 | NICU Currents manuscript - KF edits.docx |
| P2.1250 | ABT_Jupiter02766881 | ABT_Jupiter02766900 | 12/3/2020 | NICU Currents manuscript 5-28-20_FINAL(MK)(AB)(PB).docx |
| P2.1251 | ABT_Jupiter02766925 | ABT_Jupiter02766933 | 12/3/2020 | NICUCurrent_Nov2020_5Ps_FINAL FOR SS.pdf |
| P2.1252 | ABT_Jupiter02766953 | ABT_Jupiter02766954 | 12/3/2020 | The 5 Ps for Promoting Gut Health and Feeding Tolerance in Preterm Infants - Exam.docx |
| P2.1253 | ABT_Jupiter02767298 | ABT_Jupiter02767298 | 10/14/2019 | 116 Invite list - v2.xlsx |
| P2.1254 | ABT_Jupiter02768676 | ABT_Jupiter02768676 | 4/30/2019 | Neonatal Fundamentals Revised 4.9.19_SGW_BG_AB_Copyright Review 4.15.19 LM.pptx |
| P2.1255 | ABT_Jupiter02768833 | ABT_Jupiter02768836 | 7/10/2019 | Neonatal Fundamentals - Infant Nutrition Assessment - Self Study Course Form.docx |
| P2.1256 | ABT_Jupiter02768845 | ABT_Jupiter02768845 | 7/10/2019 | Neonatal Fundamentals - Enteral Nutrition - FINAL DECK.PPTX |
| P2.1257 | ABT_Jupiter02768846 | ABT_Jupiter02768846 | 7/10/2019 | Neonatal Fundamentals - Enteral Nutrition - FLYER_FINAL.pdf |
| P2.1258 | ABT_Jupiter02768849 | ABT_Jupiter02768872 | 7/10/2019 | Neonatal Fundamentals - Enteral Nutrition - Handout.pdf |
| P2.1259 | ABT_Jupiter02768873 | ABT_Jupiter02768875 | 7/10/2019 | Neonatal Fundamentals - Enteral Nutrition - Self Study Course Form.docx |
| P2.1260 | ABT_Jupiter02768893 | ABT_Jupiter02768893 | 7/10/2019 | Neonatal Fundamentals - Parenteral Nutrition - FINAL DECK.pptx |
| P2.1261 | ABT_Jupiter02769057 | ABT_Jupiter02769057 | 8/16/2019 | Neonatal Fundamentals - Discharge - FINAL DECK.pptx |
| P2.1262 | ABT_Jupiter02769114 | ABT_Jupiter02769117 | 11/14/2019 | Probiotics in the NICU - Self Study Course Form.docx |
| P2.1263 | ABT_Jupiter02769450 | ABT_Jupiter02769453 | 1/9/2020 | Detecting Pediatric Malnutrition - Self Study Course Form.docx |
| P2.1264 | ABT_Jupiter02770250 | ABT_Jupiter02770253 | 10/31/2011 | 2011-1524-OFF - Improving the Use of Human Milk for the NICU... - Content Page.doc |
| P2.1265 | ABT_Jupiter02770541 | ABT_Jupiter02770544 | 3/1/2012 | Content Page.doc |
| P2.1266 | ABT_Jupiter02770545 | ABT_Jupiter02770546 | 3/1/2012 | Evaluation Form.pdf |
| P2.1267 | ABT_Jupiter02770553 | ABT_Jupiter02770556 | 3/1/2012 | Content Page.doc |
| P2.1268 | ABT_Jupiter02771194 | ABT_Jupiter02771194 | 1/20/2014 | HO Window of Opportunity 09.02.2012.pptx |
| P2.1269 | ABT_Jupiter02773869 | ABT_Jupiter02773890 | 3/8/2016 | NICU Boot Camp NEON ENT Handouts 3 up.pdf |
| P2.1270 | ABT_Jupiter02773891 | ABT_Jupiter02773901 | 3/8/2016 | NICU Boot Camp NEON ENT Handouts 6 up.pdf |
| P2.1271 | ABT_Jupiter02774053 | ABT_Jupiter02774053 | 5/20/2016 | 2016 NLF CE Objectives form.xls |
| P2.1272 | ABT_Jupiter02774392 | ABT_Jupiter02774396 | 11/22/2016 | NICUCurrent_Nov2016_LittleTummiesNoQuiz.pdf |
| P2.1273 | ABT_Jupiter02774863 | ABT_Jupiter02774865 | 8/16/2022 | Neonatal Fundamentals - Infant Nutrition Assessment - Self Study Course Form.docx |
| P2.1274 | ABT_Jupiter02774969 | ABT_Jupiter02774969 | 10/10/2022 | Neonatal Fundamentals - Parenteral Nutrition - FINAL DECK NO Audio.pptx |
| P2.1275 | ABT_Jupiter02775206 | ABT_Jupiter02775217 | 11/9/2022 | 22-082325501_ANHI_PED_Digital-NICU Currents Gastric Residual Article_FA.pdf |
| P2.1276 | ABT_Jupiter02775614 | ABT_Jupiter02775629 | 11/14/2022 | 22-0715502_NICU Currents-Short Bowel Syndrome PRINT-WITH CROPS_FA.pdf |
| P2.1277 | ABT_Jupiter02777079 | ABT_Jupiter02777095 | 5/4/2021 | PostDischargeNutritionforthePretermInfantHandout.pdf |
| P2.1278 | ABT_Jupiter02778660 | ABT_Jupiter02778660 | 4 1.17.19 FINAL.pptm | Gate 4 1.17.19 FINAL.pptm |
| P2.1279 | ABT_Jupiter02778846 | ABT_Jupiter02778846 | | Gate 4 Edited 1.15.19_JC edits.pptm |
| P2.1280 | ABT_Jupiter02792406 | ABT_Jupiter02792408 | 2/4/2021 | RE: Draft Keystone Symposium Summary & Recos |
| P2.1281 | ABT_Jupiter02792409 | ABT_Jupiter02792430 | 2/4/2021 | 2021 Keystone Symposium Notes_02042021.docx |
| P2.1282 | ABT_Jupiter02794805 | ABT_Jupiter02794808 | 10/26/2012 | Canada_Similac_Pro_Advance_Press Release_vfinal_RB.docx |
| P2.1283 | ABT_Jupiter02796058 | ABT_Jupiter02796059 | 1/25/2021 | RE: Help with Similac Speakers - FW: KOLs DIRECTORY | SIMILAC COMPLETE PORTFOLIO |
| P2.1284 | ABT_Jupiter02796598 | ABT_Jupiter02796598 | 5/22/2013 | Natl Launch Webinar 5.23.Final.ppt |
| P2.1285 | ABT_Jupiter02798123 | ABT_Jupiter02798123 | 1/29/2016 | RSMA LT_Gut Health Platform _Feb 2016 (2)_SMA_1.pptx |
| P2.1286 | ABT_Jupiter02802770 | ABT_Jupiter02802771 | 6/12/2014 | Fwd: AAP News Article on Supplementation Products |
| P2.1287 | ABT_Jupiter02803898 | ABT_Jupiter02803898 | 2/28/2013 | AAP -AN March 5th Meeting agenda |
| P2.1288 | ABT_Jupiter02804382 | ABT_Jupiter02804383 | 9/22/2019 | China Nutrition Science Conference: Summary |
| P2.1289 | ABT_Jupiter02805134 | ABT_Jupiter02805166 | 3/4/2021 | Q1 2021 EE-Connectivity Forum_3.4.2021.pdf |

| P2.1290 | ABT_Jupiter02805195 | ABT_Jupiter02805197 | 1/25/2021 | RE: Help with Similac Speakers - FW: KOLs DIRECTORY | SIMILAC COMPLETE PORTFOLIO |
| P2.1291 | ABT_Jupiter02805552 | ABT_Jupiter02805553 | 3/10/2021 | Reeves_Sassone_TCH TheWoodlands.Houston_Resource_Request_3-21.docx |
| P2.1292 | ABT_Jupiter02805560 | ABT_Jupiter02805562 | 3/12/2021 | FW: The NICU Dietitian PerspectiveBetter Data for Better Insights |
| P2.1293 | ABT_Jupiter02805748 | ABT_Jupiter02805749 | 7/27/2017 | Monthly report July 2017.docx |
| P2.1294 | ABT_Jupiter02810904 | ABT_Jupiter02810904 | 5/7/2020 | Probiotic and Tri-Blend Market Review Follow Up |
| P2.1295 | ABT_Jupiter02811035 | ABT_Jupiter02811035 | 2/18/2020 | Tri-Blend 2020 Initiative Timeline Draft 2.18.20.xlsx |
| P2.1296 | ABT_Jupiter02819273 | | | 2014 EMEA Medical Meeting - Nutrition Science.ppt |
| P2.1297 | ABT_Jupiter02822795 | ABT_Jupiter02822862 | 4/13/2016 | AL10 ADC NIGO_Protocol Abbott CLEAN_Amendment 3 17APR2015.doc |
| P2.1298 | ABT_Jupiter02827857 | ABT_Jupiter02827857 | 7/6/2011 | FSF Training final draft.ppt |
| P2.1299 | ABT_Jupiter02827947 | ABT_Jupiter02827952 | 7/16/2021 | FW: 2022 Planning for Speaker Decks and Nutrition Science- Please advise |
| P2.1300 | ABT_Jupiter02827965 | ABT_Jupiter02827968 | 7/15/2021 | RE: 2022 Planning for Speaker Decks and Nutrition Science- Please advise |
| P2.1301 | ABT_Jupiter02827976 | ABT_Jupiter02827979 | 7/15/2021 | RE: 2022 Planning for Speaker Decks and Nutrition Science- Please advise |
| P2.1302 | ABT_Jupiter02828022 | ABT_Jupiter02828023 | 4/27/2020 | RE: Review Note for Chris - ESPGHAN Position Paper |
| P2.1303 | ABT_Jupiter02828081 | ABT_Jupiter02828089 | 3/2/2020 | RE: Southside - PO's pending Invoicing |
| P2.1304 | ABT_Jupiter02828157 | ABT_Jupiter02828158 | 11/21/2019 | Probiotic KOL Video Links |
| P2.1305 | ABT_Jupiter02828462 | ABT_Jupiter02828462 | 6/24/2010 | MR Lunch & Learn - June 2010.ppt |
| P2.1306 | ABT_Jupiter02829200 | ABT_Jupiter02829201 | 9/27/2016 | MSL offerings 2016_pediatric.pdf |
| P2.1307 | ABT_Jupiter02830292 | ABT_Jupiter02830292 | 8/19/2020 | FW: Probiotic National Webinars |
| P2.1308 | ABT_Jupiter02830411 | ABT_Jupiter02830411 | 1/21/2020 | Abbott Non-Personal Plan.pptx |
| P2.1309 | ABT_Jupiter02830461 | ABT_Jupiter02830461 | 4/9/2020 | Abbott Non-Personal Plan.pptx |
| P2.1310 | ABT_Jupiter02830490 | ABT_Jupiter02830490 | 4/9/2020 | Abbott Non-Personal Plan.pptx |
| P2.1311 | ABT_Jupiter02835441 | ABT_Jupiter02835441 | 7/25/2016 | Prolacta Slides 1.24.12.ppt |
| P2.1312 | ABT_Jupiter02835507 | ABT_Jupiter02835507 | 10/30/2013 | Prolacta - LA Discussion Topics for Katie Doyle and Scott Elster Meeting (2).docx |
| P2.1313 | ABT_Jupiter02835520 | ABT_Jupiter02835520 | 10/30/2013 | 06-27-13 Notice of Non-Renewal.pdf |
| P2.1314 | ABT_Jupiter02835521 | ABT_Jupiter02835521 | 10/30/2013 | Human Milk Market Decision Tree.1pptx.pptx |
| P2.1315 | ABT_Jupiter02835535 | ABT_Jupiter02835535 | 10/30/2013 | Amendment to Co-Promotion Agreement.pdf |
| P2.1316 | ABT_Jupiter02835538 | ABT_Jupiter02835538 | 10/30/2013 | DHF Prolacta one-pager for Ashley meeting 5 21 13 draft 2.docx |
| P2.1317 | ABT_Jupiter02835545 | ABT_Jupiter02835545 | 11/11/2013 | Prolacta talking points AN Dec 2013v3.doc |
| P2.1318 | ABT_Jupiter02852169 | ABT_Jupiter02852169 | 5/27/2020 | Global Med Affairs_EE KOL Management_ANI Review.pptx |
| P2.1319 | ABT_Jupiter02852170 | ABT_Jupiter02852171 | 8/25/2020 | Reminder: Initial Draft Slides Due to Probiotic National Webinars (modified version of Mednax Slides) |
| P2.1320 | ABT_Jupiter02856756 | ABT_Jupiter02856760 | 8/16/2018 | RE: could you pls share the slides today RE: Early Signal Notification |
| P2.1321 | ABT_Jupiter02859448 | ABT_Jupiter02859469 | 7/14/2015 | Similac Special Care Claims for Russia and Israel 17-May-13.docx |
| P2.1322 | ABT_Jupiter02864865 | ABT_Jupiter02864867 | 8/26/2020 | INCA 2020 DGAC Nominations Letter.pdf |
| P2.1323 | ABT_Jupiter02864870 | ABT_Jupiter02864870 | 8/26/2020 | INCA Oral Comments January 2020.pdf |
| P2.1324 | ABT_Jupiter02865010 | ABT_Jupiter02865013 | 8/6/2020 | RE: INCA DGA Written Comments and August 4 Call Info |
| P2.1325 | ABT_Jupiter02865110 | ABT_Jupiter02865112 | 8/4/2020 | RE: INCA DGA Written Comments and August 4 Call Info |
| P2.1326 | ABT_Jupiter02865452 | ABT_Jupiter02865454 | 8/26/2020 | INCA 2020 DGAC Nominations Letter.pdf |
| P2.1327 | ABT_Jupiter02865730 | ABT_Jupiter02865733 | 2/2/2021 | Meeting Summary Jan 13 2021 INCA-AAP Meeting.docx |
| P2.1328 | ABT_Jupiter02867851 | ABT_Jupiter02867855 | 7/14/2015 | FDA meeting summary- Mackey version 05_10_2013 (2).doc |
| P2.1329 | CHATS000009946_reunitized.pdf | | | CHATS000009946_reunitized.pdf |
| P2.1330 | ABT_Jupiter02873993 | ABT_Jupiter02874001 | 1/19/2023 | Project Report Buddington_FR_ZA05_HMO premie piglets 11-23-11 (002).doc |
| P2.1331 | ABT_Jupiter02874218 | ABT_Jupiter02874218 | 1/18/2012 | PIF.pdf |
| P2.1332 | ABT_Jupiter02882486 | ABT_Jupiter02882498 | 12/19/2022 | Kim Study Annotation EN.pdf |
| P2.1333 | ABT_Jupiter02883381 | ABT_Jupiter02883411 | 12/20/2022 | Similac Preterm Portfolio.pdf |
| P2.1334 | ABT_Jupiter02883942 | ABT_Jupiter02883948 | 12/21/2022 | shmfcl sa annotation 2.14.11.pdf |
| P2.1335 | ABT_Jupiter02890747 | ABT_Jupiter02890748 | 2/19/2020 | One Pager. ESPGHAN Position Paper on Probiotics and Preterm Infants. PREPUB FEB 2020 (002).docx |
| P2.1336 | ABT_Jupiter02890817 | ABT_Jupiter02890818 | 2/19/2020 | One Pager. ESPGHAN Position Paper on Probiotics and Preterm Infants. PREPUB FEB 2020.docx |
| P2.1337 | ABT_Jupiter02890957 | ABT_Jupiter02890958 | 2/19/2020 | One Pager. ESPGHAN Position Paper on Probiotics and Preterm Infants. PREPUB FEB 2020.docx |
| P2.1338 | ABT_Jupiter02892501 | ABT_Jupiter02892501 | 2/16/2020 | ESPGHAN Position Paper on Probiotics. Published Online FEB 2020 (PREPUB).docx |

| P2.1339 | ABT_Jupiter02892706 | ABT_Jupiter02892707 | 2/18/2020 | One Pager. ESPGHAN Position Paper on Probiotics. Published Online FEB 2020 (PREPUB).added Satya's comments.docx |
|---|---|---|---|---|
| P2.1340 | ABT_Jupiter02892846 | ABT_Jupiter02892847 | 2/19/2020 | One Pager. ESPGHAN Position Paper on Probiotics and Preterm Infants. PREPUB FEB 2020.docx |
| P2.1341 | ABT_Jupiter02895603 | ABT_Jupiter02895605 | 5/7/2013 | Infant Formula News for 05/07/2013 |
| P2.1342 | ABT_Jupiter02896046 | ABT_Jupiter02896053 | 7/30/2015 | RE: India Speaker Tour - update |
| P2.1343 | ABT_Jupiter02901832 | ABT_Jupiter02901837 | 4/15/2020 | RE: Registration of Similac NeoSure M820 Preterm Discharge Formula |
| P2.1344 | ABT_Jupiter02912051 | ABT_Jupiter02912054 | 10/9/2015 | RE: INPUT NEEDED - Q3 Accomplishments & Year-End Priorities |
| P2.1345 | ABT_Jupiter02912082 | ABT_Jupiter02912084 | 9/3/2015 | Nutrition Science biweekly update for Thursday, September 3 |
| P2.1346 | ABT_Jupiter02913969 | ABT_Jupiter02913969 | 9/3/2013 | Nutrition Science KPI Tracker August 2013.xlsx |
| P2.1347 | ABT_Jupiter02914061 | ABT_Jupiter02914061 | 7/1/2013 | Nutrition Science KPI Tracker June 2013.xlsx |
| P2.1348 | ABT_Jupiter02923084 | ABT_Jupiter02923184 | 8/14/2019 | D3 Similac Pro Sensitive.docx |
| P2.1349 | ABT_Jupiter02923504 | ABT_Jupiter02923552 | 8/20/2020 | 2020824 China Pediatric Strategic Review vf - UPDATED.pdf |
| P2.1350 | ABT_Jupiter02925352 | ABT_Jupiter02925352 | 5/16/2018 | Kana_Emails_20180430_20180506.xlsx |
| P2.1351 | ABT_Jupiter02925353 | ABT_Jupiter02925353 | 10/9/2018 | Kana_Emails_20180924_20180930.xlsx |
| P2.1352 | ABT_Jupiter02925356 | ABT_Jupiter02925356 | 7/9/2019 | Kana_Emails_20190624_20190630.xlsx |
| P2.1353 | ABT_Jupiter02925357 | ABT_Jupiter02925357 | 7/16/2019 | Kana_Emails_20190701_20190707.xlsx |
| P2.1354 | ABT_Jupiter02925360 | ABT_Jupiter02925360 | 8/27/2019 | Kana_Emails_20190812_20190818.xlsx |
| P2.1355 | ABT_Jupiter02925361 | ABT_Jupiter02925361 | 9/17/2019 | Kana_Emails_20190902_20190908.xlsx |
| P2.1356 | ABT_Jupiter02925362 | ABT_Jupiter02925362 | 9/24/2019 | Kana_Emails_20190909_20190915.xlsx |
| P2.1357 | ABT_Jupiter02925363 | ABT_Jupiter02925363 | 10/29/2019 | Kana_Emails_20191014_20191020.xlsx |
| P2.1358 | ABT_Jupiter02925364 | ABT_Jupiter02925364 | 11/5/2019 | Kana_Emails_20191021_20191027.xlsx |
| P2.1359 | ABT_Jupiter02925365 | ABT_Jupiter02925365 | 11/19/2019 | Kana_Emails_20191104_20191110.xlsx |
| P2.1360 | ABT_Jupiter02926417 | ABT_Jupiter02926417 | 10/19/2017 | N&G and Neo-TNT work plan discussion file - 10-19-17.pptx |
| P2.1361 | ABT_Jupiter02926697 | ABT_Jupiter02926697 | 11/30/2016 | 2017 EMEA MA Draft Plan_V2 for Larry 30 Nov 2016.pptx |
| P2.1362 | ABT_Jupiter02927417 | ABT_Jupiter02927424 | 2/14/2015 | RE: IMPORTANT:  LEBANON - RTF and Human Milk Fortifier - Feb 11, 2015 |
| P2.1363 | ABT_Jupiter02927425 | ABT_Jupiter02927433 | 2/14/2015 | RE: LEBANON - RTF and Human Milk Fortifier - RESPONSE 1 (Feb 14) |
| P2.1364 | ABT_Jupiter02972104 | ABT_Jupiter02972104 | 12/2/2013 | Pediatric Education  2016 Strategic and Tactical Plan v 2- Short.pptx |
| P2.1365 | ABT_Jupiter02972618 | ABT_Jupiter02972624 | 5/13/2019 | HMO -  From Human Milk to Infant Formula - Greensboro, NC 2019 .pdf |
| P2.1366 | ABT_Jupiter02974803 | ABT_Jupiter02974803 | 7/21/2017 | Quarterly_Review_Report2018Q4_new.xlsm |
| P2.1367 | ABT_Jupiter02974804 | ABT_Jupiter02974804 | 2/25/2013 | 43878077 New England Association of Neonatal Nurses.xlsm |
| P2.1368 | ABT_Jupiter02975029 | ABT_Jupiter02975029 | 2/25/2013 | 58216095 - Academy of Neonatal Nursing.xlsm |
| P2.1369 | ABT_Jupiter02975129 | ABT_Jupiter02975129 | 7/21/2017 | Quarterly_Review_Report2021_Q4.xlsm |
| P2.1370 | ABT_Jupiter02975146 | ABT_Jupiter02975146 | 2/25/2013 | 70807491 - MEDNAX Services.xlsm |
| P2.1371 | ABT_Jupiter02975197 | ABT_Jupiter02975197 | 2/25/2013 | 76034977 - American Academy of Pediatrics (Section on Neonatal Perinatal Med).xlsm |
| P2.1372 | ABT_Jupiter02975219 | ABT_Jupiter02975219 | 4/29/2009 | GRC Q4 2022.pptx |
| P2.1373 | ABT_Jupiter02975674 | ABT_Jupiter02975681 | 7/25/2019 | 1251354 Webinar_7-24_Pretests.pdf |
| P2.1374 | ABT_Jupiter02976001 | ABT_Jupiter02976039 | 5/30/2019 | ANHIPI_19_04669_B_ANHI Brand Guidelines Refresh_FINAL.pdf |
| P2.1375 | ABT_Jupiter02976174 | ABT_Jupiter02976174 | 9/29/2020 | PN ANI ANHI 2021 Plan_FINAL 1.14.21.pptx |
| P2.1376 | ABT_Jupiter02976175 | ABT_Jupiter02976175 | 9/29/2020 | PN 2021 ANHI Plan FINAL_1.25.21.pptx |
| P2.1377 | ABT_Jupiter02976189 | ABT_Jupiter02976189 | 3/17/2021 | 2021 ANHI Today Beyond.pptx |
| P2.1378 | ABT_Jupiter02976343 | ABT_Jupiter02976346 | 3/8/2021 | ANHI SA 2021 - Self-Study - Optimizing Human M.docx |
| P2.1379 | ABT_Jupiter02976561 | ABT_Jupiter02976565 | 4/13/2020 | anhi-preconf-2021 UPDATES IN NEONATAL NUTRITION & PERINATAL .docx |
| P2.1380 | ABT_Jupiter02976567 | ABT_Jupiter02976569 | 4/13/2020 | anhi-preconf-WELCOME TO THE JUNGLE PROBIOTICS IN THE PRETERM.docx |
| P2.1381 | ABT_Jupiter02976819 | ABT_Jupiter02976821 | 4/26/2019 | video-2019-neonatal-microbiome.docx |
| P2.1382 | ABT_Jupiter02980310 | ABT_Jupiter02980310 | 5/22/2018 | RGMActualSalesJan-A.xlsx |
| P2.1383 | ABT_Jupiter02980995 | ABT_Jupiter02980995 | 10/19/2021 | CopyofPIER2.0_NPDSpreadsheet19Oct2021.xlsx |
| P2.1384 | ABT_Jupiter02981152 | ABT_Jupiter02981152 | 1/22/2020 | ProbioticKOLVideoAudienceandObjective_UnbrandedResource_12.17.19.pptx |
| P2.1385 | ABT_Jupiter02982298 | ABT_Jupiter02982307 | 9/25/2021 | CE Brochure - July 2012.pdf-abt09 |
| P2.1386 | ABT_Jupiter02982838 | ABT_Jupiter02982838 | | Prevention of Growth Failure Part 1.mp4 |
| P2.1387 | ABT_Jupiter02982848 | ABT_Jupiter02982848 | | Focus on the Brain - Part 2 - Clinical Practices for Special Care Nurseries.mp4 |

| | | | | |
|---|---|---|---|---|
| P2.1388 | ABT_Jupiter02982849 | ABT_Jupiter02982849 | | OLD VERSION - Navigating the Perioperative Landscape.mp4 |
| P2.1389 | ABT_Jupiter02988965 | ABT_Jupiter02988965 | 8/27/2021 | CS HP CL deck.pptx |
| P2.1390 | ABT_Jupiter02989173 | ABT_Jupiter02989173 | 8/27/2021 | California Webinar Human Milk SGW2014.ppt |
| P2.1391 | ABT_Jupiter02989202 | ABT_Jupiter02989202 | 8/27/2021 | HealthEast HPCL slides.pptx |
| P2.1392 | ABT_Jupiter02989208 | ABT_Jupiter02989221 | 8/27/2021 | HMF HP CL Kim Paper Annotation.pdf |
| P2.1393 | ABT_Jupiter02989240 | ABT_Jupiter02989240 | 8/27/2021 | HPCL Re-launch deck.pptx |
| P2.1394 | ABT_Jupiter02989725 | ABT_Jupiter02989729 | 8/27/2021 | Preterm Portfolio Scientific 1- pager annotation.pdf |
| P2.1395 | ABT_Jupiter02989735 | ABT_Jupiter02989735 | 8/27/2021 | Jan  Meeting Deck 1 5.pptx |
| P2.1396 | ABT_Jupiter02989743 | ABT_Jupiter02989743 | 11/4/2014 | Marketing Slides.pptx |
| P2.1397 | ABT_Jupiter02989855 | ABT_Jupiter02989855 | 8/27/2021 | Crawford draft - Methodist Women's Hospital contract presentation 4.19.pptx |
| P2.1398 | ABT_Jupiter02989929 | ABT_Jupiter02989929 | 8/27/2021 | Schanler Optimize Nutrition for Preterm Infants With Human Milk and HMFs  OMAHA.pptx |
| P2.1399 | ABT_Jupiter02989944 | ABT_Jupiter02989944 | 8/27/2021 | Leading The Way -Nestle DawrantLutito 090414.pptx |
| P2.1400 | ABT_Jupiter02989945 | ABT_Jupiter02989945 | 8/27/2021 | Marketing Slides Jan meeting 2015.pptx |
| P2.1401 | ABT_Jupiter02989954 | ABT_Jupiter02989956 | 8/27/2021 | Continuum of Care FAQs.pdf |
| P2.1402 | ABT_Jupiter02990131 | ABT_Jupiter02990205 | 8/27/2021 | HPCL_HEOR_Hospital Strategic Selling May Meeting 5.3.19.pdf |
| P2.1403 | ABT_Jupiter02990276 | ABT_Jupiter02990276 | 8/27/2021 | 84516-004_clinical specialist_abbott_speaker training_core deck_preterm_042214_v1_lck.pdf |
| P2.1404 | ABT_Jupiter02990297 | ABT_Jupiter02990297 | 8/27/2021 | CS HP CL deck.pptx |
| P2.1405 | ABT_Jupiter02990530 | ABT_Jupiter02990535 | 8/27/2021 | LPI deck OKC 8.2019.pdf |
| P2.1406 | ABT_Jupiter02990536 | ABT_Jupiter02990536 | 8/27/2021 | LPI deck OKC 8.2019.pptx |
| P2.1407 | ABT_Jupiter02990540 | ABT_Jupiter02990540 | 8/27/2021 | LPI slide deck updated 2019  Crawford draft.pptx |
| P2.1408 | ABT_Jupiter02990543 | ABT_Jupiter02990543 | 8/27/2021 | MEI CS Long-term benefits of Early Nutrition in Preterm Infants refreshed.pptx |
| P2.1409 | ABT_Jupiter02990599 | ABT_Jupiter02990646 | 8/27/2021 | SCDA 12.17.pdf |
| P2.1410 | ABT_Jupiter02990876 | ABT_Jupiter02990876 | 8/27/2021 | CL Tracker 10-26-15.xlsx |
| P2.1411 | ABT_Jupiter02990988 | ABT_Jupiter02990988 | 8/27/2021 | Copy of 2016 CL Tracker 2-5-16 Report.xlsx |
| P2.1412 | ABT_Jupiter02991055 | ABT_Jupiter02991055 | 8/27/2021 | Copy of M_Crawford_July14_Scorecard.xlsx |
| P2.1413 | ABT_Jupiter02991373 | ABT_Jupiter02991412 | 8/27/2021 | ASPEN Malnutrition Awareness Week Recording Neonatal-Preterm Malnutrition Handout.pdf |
| P2.1414 | ABT_Jupiter02991517 | ABT_Jupiter02992076 | 8/27/2021 | Cool Topics 2017.pdf |
| P2.1415 | ABT_Jupiter02992872 | ABT_Jupiter02992872 | 8/27/2021 | NEC Symposium Review 2019 (1).pptx |
| P2.1416 | ABT_Jupiter02993337 | ABT_Jupiter02993340 | 8/27/2021 | Best Practice HPCL trans to Sim Pro Adv _ 7 min v1.docx |
| P2.1417 | ABT_Jupiter02993405 | ABT_Jupiter02993405 | 8/27/2021 | California Webinar Human Milk SGW2014.ppt |
| P2.1418 | ABT_Jupiter02993440 | ABT_Jupiter02993440 | 8/27/2021 | Optimize Nutrition for Preterm Infants With Human Milk and HMFs OMAHA, NE.pptx |
| P2.1419 | ABT_Jupiter02993462 | ABT_Jupiter02993462 | 8/27/2021 | SGW Colorado Individualized Fortification 2015.ppt |
| P2.1420 | ABT_Jupiter02993481 | ABT_Jupiter02993481 | 8/27/2021 | PAS Posters of Interest.pptx |
| P2.1421 | ABT_Jupiter02993482 | ABT_Jupiter02993482 | 8/27/2021 | 2019 September District Meeting Tri Blend Discussion and Training Deck Crawford.pptm |
| P2.1422 | ABT_Jupiter02993883 | ABT_Jupiter02993971 | 8/27/2021 | AK and OK Individualized Fortification of Human Milk 2019.pdf |
| P2.1423 | ABT_Jupiter02994244 | ABT_Jupiter02994244 | 8/27/2021 | Combined CoC-May meeting deck.pptx |
| P2.1424 | ABT_Jupiter02994246 | ABT_Jupiter02994246 | 8/27/2021 | Continuum of Care _Launch Plan_April 2015_Clinical Specialists.pptx |
| P2.1425 | ABT_Jupiter02994724 | ABT_Jupiter02994764 | 8/27/2021 | Colaizy_Human milk HMF.pdf |
| P2.1426 | ABT_Jupiter03023009 | ABT_Jupiter03023031 | 9/25/2015 | TIRS 21691 NICU Path to Full Feeds Transition Report Stage 3 Project #10001763-v1 (ID 44217).pdf |
| P2.1427 | ABT_Jupiter03119095 | ABT_Jupiter03119095 | 2018 | SMA - Snigdha Mishra Strategic Goals |
| P2.1428 | ABT_Jupiter03119179 | ABT_Jupiter03119186 | 4/12/2013 | Development of Neonatal Gut and Feeding Reflexes.pdf |
| P2.1429 | ABT_Jupiter03119448 | ABT_Jupiter03119452 | 4/13/2020 | anhi-preconf-probiotics-in-the-nicu.docx |
| P2.1430 | ABT_Jupiter03119454 | ABT_Jupiter03119457 | 4/12/2022 | Best Pract.docx |
| P2.1431 | ABT_Jupiter03119521 | ABT_Jupiter03119524 | 3/11/2013 | SHMF CL Updated FAQ 3 11.pdf |
| P2.1432 | ABT_Jupiter03121033 | ABT_Jupiter03121033 | 11/6/2011 | AN Clinical Strategy with follow up request 6 29 12.pptx |
| P2.1433 | ABT_Jupiter03121131 | ABT_Jupiter03121147 | 7/19/2013 | 120201_GCI_Pediatric Clinical Trial Quarterly_2013_0718Final.pdf |
| P2.1434 | ABT_Jupiter03121148 | ABT_Jupiter03121163 | 10/22/2013 | 124165_GCI_Pediatric Clinical Trial Quarterly_2013_1022.pdf |
| P2.1435 | ABT_Jupiter03121164 | ABT_Jupiter03121181 | 1/14/2014 | 138316_GCI_Pediatric Clinical Trial Quarterly_2014_01 Final.pdf |
| P2.1436 | ABT_Jupiter03123774 | ABT_Jupiter03123774 | 8/25/2017 | SMA Bi Weekly Update 12-9-19 downloaded 11Dec2019 1219 pm.pptx |
| P2.1437 | ABT_Jupiter03123792 | ABT_Jupiter03123792 | 8/25/2017 | SMA Bi Weekly Update 8-5-19 downloaded 3 pm 7-4-19.pptx |
| P2.1438 | ABT_Jupiter03123953 | ABT_Jupiter03123953 | 8/25/2017 | SMA Biweekly Update 28 May 2020 downloaded 26MAY2020.pptx |
| P2.1439 | ABT_Jupiter03124580 | ABT_Jupiter03124580 | 9/17/2021 | Hakim review consolidated draft 09.20.21 .pptx |

| P2.1440 | ABT_Jupiter03126850 | ABT_Jupiter03127063 | 5/2/2014 | AN Pediatric Products Book.pdf |
|---|---|---|---|---|
| P2.1441 | ABT_Jupiter03150057 | ABT_Jupiter03150057 | 12/5/2016 | SMA Highlights Bimonthly 2017 - Executive Summary May June.pptx |
| P2.1442 | ABT_Jupiter03165509 | ABT_Jupiter03165520 | 11/20/2007 | Response to Poraz.doc |
| P2.1443 | ABT_Jupiter03172386 | ABT_Jupiter03172386 | 4/9/2020 | DRAFT US Communication to Clinical Specialists 09Apr2020.docx |
| P2.1444 | ABT_Jupiter03204200 | ABT_Jupiter03204200 | 10/16/2014 | MSL master deck.pptx |
| P2.1445 | ABT_Jupiter03205615 | ABT_Jupiter03205615 | 9/21/2016 | MSL Metrics FY18 June.pptx |
| P2.1446 | ABT_Jupiter03205617 | ABT_Jupiter03205617 | 10/16/2014 | MSL Metrics for 2020 review Oct 29.pptx |
| P2.1447 | ABT_Jupiter03292763 | ABT_Jupiter03292763 | 11/1/2010 | HMF CL 2  (Stage 3)  05-31-2011 v6.ppt |
| P2.1448 | ABT_Jupiter03292804 | ABT_Jupiter03292804 | 11/1/2010 | Liquid Protein Supplement Gate 3 review (cec edits) v6.ppt |
| P2.1449 | ABT_Jupiter03327980 | ABT_Jupiter03327980 | 7/9/2008 | 2009.PMP.AN.Pediatric Program 2 Pagers.8.31.09.ppt |
| P2.1450 | ABT_Jupiter03356996 | ABT_Jupiter03356996 | 9/23/2020 | Pediatric Products Module 3  Pediatric and Metabolic Products 9.2020.pptx |
| P2.1451 | ABT_Jupiter03358409 | ABT_Jupiter03358409 | 12/10/2014 | Ped-PSN Elecare NICU Partnership_10_15.pptx |
| P2.1452 | ABT_Jupiter03358700 | ABT_Jupiter03358705 | 12/1/2022 | Similac Hospital Supplemental Mixing AidFolder_1_23.pdf |
| P2.1453 | ABT_Jupiter03358781 | ABT_Jupiter03358784 | 1/29/2023 | ALL 01.26.2023 WEEKLY SALES LEADERSHIP EMAIL.pdf |
| P2.1454 | ABT_Jupiter03359140 | ABT_Jupiter03359140 | 10/7/2022 | 2023 Jan. RSM District Breakout_Final.pptx |
| P2.1455 | ABT_Jupiter03378146 | ABT_Jupiter03378148 | 6/8/2020 | SHMF HP CL Q&As for CS 6.8.20.docx |
| P2.1456 | ABT_Jupiter03407414 | ABT_Jupiter03407414 | 9/29/2020 | Quarterly MAEE KOL forum_9.29.2020_FINAL.pptx |
| P2.1457 | ABT_Jupiter03411526 | ABT_Jupiter03411526 | 2/25/2020 | Abbott Nutrition_Vizient Business Clinical Review.pptx |
| P2.1458 | ABT_Jupiter03411532 | ABT_Jupiter03411532 | 3/5/2020 | Similac Probiotic Tri-Blend MSL Questions Excel Tracking_3_4_2020.xlsx |
| P2.1459 | ABT_Jupiter03414154 | ABT_Jupiter03414154 | 9/28/2019 | Abbott Nutrition_ Vizient Business & Clinical Review FINAL 9.28.19.pptx |
| P2.1460 | ABT_Jupiter03414799 | ABT_Jupiter03414803 | 7/16/2019 | Re: Tri-Blend questions |
| P2.1461 | ABT_Jupiter03417028 | ABT_Jupiter03417031 | 7/15/2019 | RE: Tri-Blend questions |
| P2.1462 | ABT_Jupiter03418558 | ABT_Jupiter03418558 | 2/17/2021 | 2021 Goals & Strategic Roadmap |
| P2.1463 | ABT_Jupiter03419296 | ABT_Jupiter03419296 | 2/9/2021 | AN Monthly Market Share Report Dec 2020 with Commentary.pptx |
| P2.1464 | ABT_Jupiter03419450 | ABT_Jupiter03419494 | 10/16/2020 | 2021 Ped ANI Strategy 10152020.pdf |
| P2.1465 | ABT_Jupiter03422801 | ABT_Jupiter03422807 | 2/24/2020 | Probiotic KOL Video Audience and Objective Unbranded Resource.pdf |
| P2.1466 | ABT_Jupiter03423186 | ABT_Jupiter03423186 | 7/29/2020 | 2020 SMA Scorecard (Jul 2020) downloaded 29JUL2020 2 pm.xlsx |
| P2.1467 | ABT_Jupiter03423252 | ABT_Jupiter03423252 | 4/1/2020 | 2020 SMA Scorecard (Mar 2020) downloaded 330 pm 01Apr2020.xlsx |
| P2.1468 | ABT_Jupiter03423258 | ABT_Jupiter03423258 | 4/3/2020 | 2020 SMA Scorecard (Mar 2020) final v2.xlsx |
| P2.1469 | ABT_Jupiter03423277 | ABT_Jupiter03423277 | 3/1/2020 | 2020 SMA Scorecard (Feb 2020) downloaded 01MAR2020 9 pm.xlsx |
| P2.1470 | ABT_Jupiter03424614 | ABT_Jupiter03424630 | 9/18/2014 | OptiGRO FAQ's 1_23_14.pdf |
| P2.1471 | ABT_Jupiter03424775 | ABT_Jupiter03424776 | 8/25/2021 | 3. ANHI_Microbiome_Infographic_Gut Immaturity.pdf |
| P2.1472 | ABT_Jupiter03424777 | ABT_Jupiter03424777 | 8/25/2021 | 2. PSS Probiotic Training Po.pptx |
| P2.1473 | ABT_Jupiter03424857 | ABT_Jupiter03424858 | 8/27/2021 | 2018 PN MSL trifold_print Rev 8-2018.pdf |
| P2.1474 | ABT_Jupiter03425316 | ABT_Jupiter03425322 | 11/12/2019 | 2019 PN MSL master courselist 9-12-2019.pdf |
| P2.1475 | ABT_Jupiter03427071 | ABT_Jupiter03427084 | 10/20/2020 | Re: ACTION NEEDED: Preemie Video Options |
| P2.1476 | ABT_Jupiter03428307 | ABT_Jupiter03428316 | 10/27/2017 | OutwardIn All Newsletter -Oct 26 |
| P2.1477 | ABT_Jupiter03434063 | ABT_Jupiter03434098 | 10/13/2012 | 0781_NICU_guide.2.pdf |
| P2.1478 | ABT_Jupiter03434101 | ABT_Jupiter03434105 | 10/13/2012 | 379_23485_NeosureSA_I.PDF |
| P2.1479 | ABT_Jupiter03434572 | ABT_Jupiter03434591 | 10/13/2012 | Fw: Search Engine Marketing for Prolacta and Abbott Partnership |
| P2.1480 | ABT_Jupiter03437638 | ABT_Jupiter03437644 | 3/6/2020 | Marketing Backgrounder_PSS_1_20.pdf |
| P2.1481 | ABT_Jupiter03437908 | ABT_Jupiter03437909 | 12/16/2019 | RE: REQUEST: NeoSure Retention Data |
| P2.1482 | ABT_Jupiter03438130 | ABT_Jupiter03438130 | 10/19/2020 | The Importance of Early Nutrition in Preterm Infants_ MLR Pre-Read v4.pptx |
| P2.1483 | ABT_Jupiter03438247 | ABT_Jupiter03438247 | 10/17/2020 | The Importance of Early Nutrition in Preterm Infants_ MLR Pre-Read v2.pptx |
| P2.1484 | ABT_Jupiter03438965 | ABT_Jupiter03438965 | 11/24/2020 | INTERNAL USE ONLY_ NeoSure Discharge Recommendation Tool Annotation_11.24.2020 Errera.pptx |
| P2.1485 | ABT_Jupiter03440748 | ABT_Jupiter03440751 | 3/3/2020 | Re: Pre-Read for Late MLR Add for 3/3: Similac Probiotic Tri-Blend ESPGHAN Recommendation Aids |
| P2.1486 | ABT_Jupiter03440840 | ABT_Jupiter03440841 | 3/9/2020 | FW: JAMA Article on Probiotics |
| P2.1487 | ABT_Jupiter03441460 | ABT_Jupiter03441460 | 8/6/2020 | Pediatric Sales Portal August Update_8_20.xlsx |
| P2.1488 | ABT_Jupiter03441888 | ABT_Jupiter03441891 | 7/22/2021 | RE: Follow-up-Pediatric Sales Portal June Review- see attached |
| P2.1489 | ABT_Jupiter03442187 | ABT_Jupiter03442187 | 2/26/2020 | Expanded Resource Review Reference |

| | | | | |
|---|---|---|---|---|
| P2.1490 | ABT_Jupiter03442511 | ABT_Jupiter03442515 | 5/8/2020 | Individualized NICU Nutrition Discharge Toolkit_Internal Use Only FAQ_1_20 (002).pdf |
| P2.1491 | ABT_Jupiter03442521 | ABT_Jupiter03442521 | 5/28/2020 | Spring Meeting NICU Tri-Blend Training Deck.pptx |
| P2.1492 | ABT_Jupiter03442617 | ABT_Jupiter03442617 | 9/30/2020 | 20200930 Neosure CRM - MTT and Project Milestones for Alignment v6.pptx |
| P2.1493 | ABT_Jupiter03442812 | ABT_Jupiter03442815 | 6/2/2021 | FW: AAP publication |
| P2.1494 | ABT_Jupiter03443193 | ABT_Jupiter03443195 | 6/25/2021 | MEDNAX Neo Virtual Grand Rounds Planning 2021 Rev 06.25.2021.docx |
| P2.1495 | ABT_Jupiter03443642 | ABT_Jupiter03443642 | 12/10/2019 | NSM 2020 Tri-Blend HSS_CS 1 with Jenna Whitaker.pptx |
| P2.1496 | ABT_Jupiter03444992 | ABT_Jupiter03444993 | 11/30/2020 | 20205972_FINAL PROOF.PDF |
| P2.1497 | ABT_Jupiter03445999 | ABT_Jupiter03445999 | 1/20/2021 | 20210120 Neosure CRM - Phase 3 - Survey Share Out_CK.pptx |
| P2.1498 | ABT_Jupiter03446124 | ABT_Jupiter03446130 | 12/10/2020 | PSS 2020 Q4 backgrounder FINAL.pdf |
| P2.1499 | ABT_Jupiter03447660 | ABT_Jupiter03447662 | 7/18/2021 | FW: response to AAP Clinical Report |
| P2.1500 | ABT_Jupiter03447935 | ABT_Jupiter03447935 | 6/30/2021 | Preterm Discharge Nutrition Program Product Discontinuations |
| P2.1501 | ABT_Jupiter03448053 | ABT_Jupiter03448053 | 5/26/2021 | NeoSure Sales Aids |
| P2.1502 | ABT_Jupiter03448858 | ABT_Jupiter03448858 | 3/17/2020 | Sharon's NEC Adhoc Deck revised |
| P2.1503 | ABT_Jupiter03449156 | ABT_Jupiter03449157 | 1/27/2020 | SIMHCP_19_06567_20202900_B_Similac Discharge Program - Digital Ver (2).pdf |
| P2.1504 | ABT_Jupiter03450713 | ABT_Jupiter03450717 | 5/26/2020 | RE: Time Sensitive-MSL Request: Tomorrow (5/27) or Thursday (5/28) |
| P2.1505 | ABT_Jupiter03450813 | ABT_Jupiter03450814 | 5/14/2020 | AutoRecovery save of STEER Metrics SOP PH_KR edits w highlights.asd.docx |
| P2.1506 | ABT_Jupiter03451081 | ABT_Jupiter03451081 | 12/23/2019 | AMEE_2019-TEMPLATE MSL team PH.pptx |
| P2.1507 | ABT_Jupiter03451260 | ABT_Jupiter03451265 | 9/12/2019 | 2019 PN MSL master courselist June draft.docx |
| P2.1508 | ABT_Jupiter03453144 | ABT_Jupiter03453147 | 7/15/2021 | RE: 2022 Planning for Speaker Decks and Nutrition Science- Please advise |
| P2.1509 | ABT_Jupiter03453302 | ABT_Jupiter03453305 | 4/10/2020 | RE: Review Requested-Abrams post discharge nutrition CE through ANHI |
| P2.1510 | ABT_Jupiter03455994 | ABT_Jupiter03455994 | 7/13/2021 | Marketing Backgrounder HSS_CS_5_21 DM.pdf |
| P2.1511 | ABT_Jupiter03456787 | ABT_Jupiter03456787 | 10/21/2020 | Webinar and Snackable Programme 2021.xlsx |
| P2.1512 | ABT_Jupiter03463630 | ABT_Jupiter03463631 | 8/4/2020 | 20192274_FINAL PROBIOTIC BACKROUNDER.pdf |
| P2.1513 | ABT_Jupiter03464545 | ABT_Jupiter03464547 | 7/4/2021 | RE: Preterm Strategy Workshop - Pre-work |
| P2.1514 | ABT_Jupiter03464572 | ABT_Jupiter03464572 | 7/5/2021 | Showfile_3 Abbott Similac Neonate WSP Day 1.pptx |
| P2.1515 | ABT_Jupiter03464693 | ABT_Jupiter03464693 | 7/21/2021 | SINGAPORE_1 Pre filled Abbott Neonate S.Planning 2021 Pacific Asia.pptx |
| P2.1516 | ABT_Jupiter03465109 | ABT_Jupiter03465109 | 6/1/2021 | MASTER_2 Abbott Neonate S.Planning 2021 Pacific Asia DM.pptx |
| P2.1517 | ABT_Jupiter03465146 | ABT_Jupiter03465150 | 6/7/2021 | RE: Hold || Discussion with IPSOS |
| P2.1518 | ABT_Jupiter03465156 | ABT_Jupiter03465156 | 6/7/2021 | Preterm Strategy Kick-Off 08.06.21.pptx |
| P2.1519 | ABT_Jupiter03469505 | ABT_Jupiter03469506 | 3/31/2021 | Specialty - KOL Directory_v2 DM.docx |
| P2.1520 | ABT_Jupiter03469689 | ABT_Jupiter03469689 | 4/5/2021 | Similac Arize Area Medical Meeting 11.01.21.pptx |
| P2.1521 | ABT_Jupiter03474093 | ABT_Jupiter03474093 | 1/20/2021 | Preterm Strategy Workshop Brief v2.docx |
| P2.1522 | ABT_Jupiter03474112 | ABT_Jupiter03474112 | 1/21/2021 | Pediatric Central Marketing 2021 Goals.xlsx |
| P2.1523 | ABT_Jupiter03474265 | ABT_Jupiter03474266 | 1/29/2021 | Research Brief_PreTerm_Qual_Draft_Jan29 DM.doc |
| P2.1524 | ABT_Jupiter03476764 | ABT_Jupiter03476813 | 7/1/2020 | ANI COVID-19 Adult Peds Toolkit DM Update.pdf |
| P2.1525 | ABT_Jupiter03477306 | ABT_Jupiter03477354 | 5/27/2021 | RE: Similac Pre Term Topline |
| P2.1526 | ABT_Jupiter03477699 | ABT_Jupiter03477703 | 6/6/2021 | RE: Hold || Discussion with IPSOS |
| P2.1527 | ABT_Jupiter03478021 | ABT_Jupiter03478065 | 5/17/2021 | RE: Similac Pre Term Topline |
| P2.1528 | ABT_Jupiter03478066 | ABT_Jupiter03478111 | 5/17/2021 | RE: Similac Pre Term Topline |
| P2.1529 | ABT_Jupiter03478249 | ABT_Jupiter03478295 | 5/18/2021 | RE: Similac Pre Term Topline |
| P2.1530 | ABT_Jupiter03478306 | ABT_Jupiter03478352 | 5/19/2021 | RE: Similac Pre Term Topline |
| P2.1531 | ABT_Jupiter03478482 | ABT_Jupiter03478529 | 5/24/2021 | FW: Similac Pre Term Topline |
| P2.1532 | ABT_Jupiter03478881 | ABT_Jupiter03478924 | 5/4/2021 | RE: Similac Pre Term Topline |
| P2.1533 | ABT_Jupiter03478939 | ABT_Jupiter03478939 | 5/4/2021 | DISCUSSION GUIDE_1 ABBOTT Pediatric Nutrition.pptx |
| P2.1534 | ABT_Jupiter03480109 | ABT_Jupiter03480110 | 3/31/2021 | Specialty - KOL Directory_v2.docx |
| P2.1535 | ABT_Jupiter03480330 | ABT_Jupiter03480330 | 7/12/2021 | Showfile_3 Abbott Similac Neonate WSP Day 3.pptx |
| P2.1536 | ABT_Jupiter03481730 | ABT_Jupiter03481752 | 3/15/2021 | RE: Similac Pre Term Brief Discussion |
| P2.1537 | ABT_Jupiter03481768 | ABT_Jupiter03481791 | 3/16/2021 | RE: Similac Pre Term Brief Discussion |
| P2.1538 | ABT_Jupiter03482591 | ABT_Jupiter03482591 | 3/23/2021 | 2021 ANI Peds Budget - 3.23.21.xlsx |
| P2.1539 | ABT_Jupiter03483070 | ABT_Jupiter03483077 | 2/24/2021 | Preterm IMF_Draft SOW_24 Feb.docx |
| P2.1540 | ABT_Jupiter03483137 | ABT_Jupiter03483144 | 2/24/2021 | Preterm IMF_Draft SOW_25 Feb.docx |
| P2.1541 | ABT_Jupiter03483217 | ABT_Jupiter03483225 | 2/25/2021 | Preterm IMF_Draft SOW_26 Feb.docx |
| P2.1542 | ABT_Jupiter03483246 | ABT_Jupiter03483254 | 2/26/2021 | Preterm IMF_Draft SOW_26 Feb_AA.docx |

| | | | | |
|---|---|---|---|---|
| P2.1543 | ABT_Jupiter03483557 | ABT_Jupiter03483564 | 3/9/2021 | Preterm IMF_Draft SOW_26 Feb_AA_BKP03082021_PDF.pdf |
| P2.1544 | ABT_Jupiter03483565 | ABT_Jupiter03483576 | 3/9/2021 | RE: Similac Pre Term Brief Discussion |
| P2.1545 | ABT_Jupiter03483577 | ABT_Jupiter03483584 | 3/9/2021 | Signed SoW_10 Mar.pdf |
| P2.1546 | ABT_Jupiter03485125 | ABT_Jupiter03485127 | 6/22/2021 | RE: Speaker Recommendation |
| P2.1547 | ABT_Jupiter03486395 | ABT_Jupiter03486395 | 12/11/2020 | PIF Report - Weekly - 121120PN.xlsx |
| P2.1548 | ABT_Jupiter03488255 | ABT_Jupiter03488255 | 10/21/2020 | Final NICU Speaker Deck |
| P2.1549 | ABT_Jupiter03492470 | ABT_Jupiter03492471 | 4/23/2020 | Re: Health Professional Radio Human milk oligosaccharides and Preemie Necrotizing Enterocolitis |
| P2.1550 | ABT_Jupiter03508795 | ABT_Jupiter03508798 | 9/13/2018 | INCA DGAC Nominations Final Feedback requested Friday, Sept 14 1PM ET |
| P2.1551 | ABT_Jupiter03513439 | ABT_Jupiter03513541 | 6/19/2020 | SIMC_20_07681_B_Brand_Book_2.0_R016.12.20 - Corp Brand Review 6.18.20c.pdf |
| P2.1552 | ABT_Jupiter03514022 | ABT_Jupiter03514025 | 6/1/2016 | 120611 Nurse CRM conf report.pdf |
| P2.1553 | ABT_Jupiter03517528 | ABT_Jupiter03517528 | 2/5/2020 | Sept District Meeting Marketing Objective Reference.pptx |
| P2.1554 | ABT_Jupiter03517631 | ABT_Jupiter03517635 | 1/3/2020 | Marketing Backgrounder_HSS_CS_1_20 CK 4.10.20.pdf |
| P2.1555 | ABT_Jupiter03517684 | ABT_Jupiter03517684 | 8/6/2020 | Copy of Pediatric Sales Portal August Update_8_20.xlsx |
| P2.1556 | ABT_Jupiter03517917 | ABT_Jupiter03517917 | 6/18/2018 | HPCL MR_PS 12.13.18 FINAL.PPTX |
| P2.1557 | ABT_Jupiter03518155 | ABT_Jupiter03518155 | 11/29/2018 | Train the Trainer Master NeoSure & Hospital.pptx |
| P2.1558 | ABT_Jupiter03518231 | ABT_Jupiter03518231 | 3/10/2015 | May Meeting_NAM Breakout PTFF DRAFT1 (NO PRODUCT).pptx |
| P2.1559 | ABT_Jupiter03518233 | ABT_Jupiter03518233 | 10/10/2016 | March NAM Breakout Session Draft 2.pptx |
| P2.1560 | ABT_Jupiter03518237 | ABT_Jupiter03518237 | 10/10/2016 | March NAM Breakout Session Draft 1.pptx |
| P2.1561 | ABT_Jupiter03518239 | ABT_Jupiter03518239 | 3/10/2015 | May Meeting_NAM Breakout PTFF DRAFT2.pptx |
| P2.1562 | ABT_Jupiter03518241 | ABT_Jupiter03518241 | 3/10/2015 | May Meeting_NAM Breakout PTFF DRAFT1.pptx |
| P2.1563 | ABT_Jupiter03518244 | ABT_Jupiter03518244 | 10/10/2016 | CMKT_18_3870_NSM_PPT_16x9_R02.pptx |
| P2.1564 | ABT_Jupiter03518332 | ABT_Jupiter03518332 | 6/18/2018 | HMF Slides from NSM 2019.pptx |
| P2.1565 | ABT_Jupiter03519101 | ABT_Jupiter03519101 | 8/11/2013 | Rush-Copley Medical Center Combo Slides.pptx |
| P2.1566 | ABT_Jupiter03519129 | ABT_Jupiter03519129 | 8/12/2015 | MJ Protein slides for Biregional meeting Mindy.pptx |
| P2.1567 | ABT_Jupiter03519174 | ABT_Jupiter03519174 | 11/29/2004 | Vit D and Protein Brainshark with speaker notes (3).pptx |
| P2.1568 | ABT_Jupiter03519175 | ABT_Jupiter03519175 | 11/29/2004 | Vit D and Protein Brainshark with speaker notes with addition of summar.pptx |
| P2.1569 | ABT_Jupiter03519257 | ABT_Jupiter03519259 | 4/24/2015 | Continuum of Care FAQs.pdf |
| P2.1570 | ABT_Jupiter03519382 | ABT_Jupiter03519382 | 11/4/2014 | Marketing Slides.pptx |
| P2.1571 | ABT_Jupiter03519387 | ABT_Jupiter03519387 | 11/4/2014 | Jan. Meeting Deck 1.5.pptx |
| P2.1572 | ABT_Jupiter03519624 | ABT_Jupiter03519637 | 12/4/2015 | HMF HP CL Kim Paper Annotation.pdf |
| P2.1573 | ABT_Jupiter03519652 | ABT_Jupiter03519652 | 10/17/2017 | MW Clinical Update 10-26-17 Fall.pptx |
| P2.1574 | ABT_Jupiter03519767 | ABT_Jupiter03519767 | 1/30/2014 | 2017 CS IBM Goals_Courtney Jones 1.6.17.xlsx |
| P2.1575 | ABT_Jupiter03520205 | ABT_Jupiter03520205 | 6/11/2018 | Edward Elmhurst v3.pptx |
| P2.1576 | ABT_Jupiter03520235 | ABT_Jupiter03520235 | 9/11/2014 | Edw Elm Presentation Slides.pptx |
| P2.1577 | ABT_Jupiter03520274 | ABT_Jupiter03520275 | 11/13/2018 | Schanler H2H Talking Points.docx |
| P2.1578 | ABT_Jupiter03520314 | ABT_Jupiter03520376 | 12/14/2017 | Optimizing HM Diet for Preterm Infants_Dec 12 2017 SCHANLER.pdf |
| P2.1579 | ABT_Jupiter03520743 | ABT_Jupiter03520753 | 6/12/2018 | AR WIC Handout v1.pdf |
| P2.1580 | ABT_Jupiter03521070 | ABT_Jupiter03521071 | 8/28/2015 | DM Leadership Call_Competive Update Aug 28 2015.docx |
| P2.1581 | ABT_Jupiter03521141 | ABT_Jupiter03521151 | 5/4/2017 | PREMIUM competitive sales aid annotation FINAL 5.4.2017.pdf |
| P2.1582 | ABT_Jupiter03521378 | ABT_Jupiter03521379 | 10/19/2016 | RE: Continuum of Care Program |
| P2.1583 | ABT_Jupiter03522449 | ABT_Jupiter03522449 | 1/20/2015 | Phase 1 - SSC Products March 2018.pptx |
| P2.1584 | ABT_Jupiter03522525 | ABT_Jupiter03522525 | 1/20/2015 | Presentation - HMF Overview ANI - July 2016.pptx |
| P2.1585 | ABT_Jupiter03522735 | ABT_Jupiter03522739 | 6/16/2016 | Human Milk Oligosaccharides FAQS_6_16.pdf |
| P2.1586 | ABT_Jupiter03523320 | ABT_Jupiter03523320 | 10/18/2010 | Indianapolis Individualized Fortification 2014.ppt |
| P2.1587 | ABT_Jupiter03523367 | ABT_Jupiter03523386 | 6/26/2017 | PEDS 2017 MSL Update JUNE.pdf |
| P2.1588 | ABT_Jupiter03524150 | ABT_Jupiter03524157 | 6/11/2018 | Prolacta Sales Aid.pdf |
| P2.1589 | ABT_Jupiter03524504 | ABT_Jupiter03524504 | 7/14/2014 | HPCL MEI Deck revised by CJ.pptx |
| P2.1590 | ABT_Jupiter03524864 | ABT_Jupiter03524864 | 10/18/2010 | Little Rock Individualized Fortification 2-11-16.ppt |
| P2.1591 | ABT_Jupiter03525131 | ABT_Jupiter03525140 | 7/1/2013 | Moya 2012 study annotation[1].pdf |
| P2.1592 | ABT_Jupiter03526952 | ABT_Jupiter03526952 | 9/11/2014 | 2016 Updated HPCL HMF.pptx |
| P2.1593 | ABT_Jupiter03527051 | ABT_Jupiter03527051 | 9/11/2014 | SWANN 2015 HMF NON GMO.pptx |
| P2.1594 | ABT_Jupiter03527099 | ABT_Jupiter03527099 | 1/19/2016 | Cox NICU Overview August 2016.pptx |
| P2.1595 | ABT_Jupiter03527107 | ABT_Jupiter03527107 | 1/19/2016 | Arkansas Children's Hospital HPCL inservice Apr 11 2016.pptx |
| P2.1596 | ABT_Jupiter03527413 | ABT_Jupiter03527455 | 10/11/2018 | slch nnp talk slides with notes.pdf |
| P2.1597 | ABT_Jupiter03527888 | ABT_Jupiter03527888 | 11/1/2011 | Cost Center Cross Table.xlsx |
| P2.1598 | ABT_Jupiter03528860 | ABT_Jupiter03528860 | 3/1/2006 | IS Project Dashboard ending 01-15-10.xls |

| P2.1599 | ABT_Jupiter03532032 | ABT_Jupiter03532034 | 3/12/2020 | 994A6486D53AFFC063C6F4E10493AFCCF0F009B375E9FDEC2640FDB09A3EC32C.txt |
|---|---|---|---|---|
| P2.1600 | ABT_Jupiter03534425 | ABT_Jupiter03534426 | 1/21/2020 | Enfamil Non-Acidified, Multi-Use HMF Competitive Response |
| P2.1601 | ABT_Jupiter03535531 | ABT_Jupiter03535531 | 6/18/2018 | Neonatal%20Microbiome%20Workshop%20Deck%204.12.19((Autosaved-307330243437556141)).ppt |
| P2.1602 | ABT_Jupiter03535536 | ABT_Jupiter03535536 | 6/18/2018 | Neonatal%20Microbiome%20Workshop%20Deck%204.12.19((Autosaved-307330291071317436)).ppt |
| P2.1603 | ABT_Jupiter03535615 | ABT_Jupiter03535615 | 9/11/2014 | Toledo%20Feb%202016%20Similac%20Overview((Autosaved-304992501548735127)).ppt |
| P2.1604 | ABT_Jupiter03535654 | ABT_Jupiter03535654 | 9/11/2014 | Toledo%20Feb%202016%20Similac%20Overview((Autosaved-304992521058952031)).ppt |
| P2.1605 | ABT_Jupiter03535742 | ABT_Jupiter03535742 | 1/27/2013 | ppt28C2.tmp |
| P2.1606 | ABT_Jupiter03536009 | ABT_Jupiter03536009 | 3/10/2015 | HMF Overview Feb 2018final.pptx |
| P2.1607 | ABT_Jupiter03536011 | ABT_Jupiter03536011 | 6/18/2018 | HSS.CS 2 NeoSure MR  PS 1.3.19 FINAL Krizek.pptx |
| P2.1608 | ABT_Jupiter03536017 | ABT_Jupiter03536017 | 7/30/2020 | INTERNAL USE ONLY _ Liqui Mix System Human Milk Fortification Annotation _PF.pptx |
| P2.1609 | ABT_Jupiter03540081 | ABT_Jupiter03540081 | 10/16/2014 | PEDS 2017 MSL Update for Sales REVISED 041217.pptx |
| P2.1610 | ABT_Jupiter03540581 | ABT_Jupiter03540581 | 2/4/2015 | Postdischarge Nutrition USANSM161571 08152016.pptx |
| P2.1611 | ABT_Jupiter03540683 | ABT_Jupiter03540683 | 2/4/2015 | Postdischarge Nutrition May 27 2015.pptx |
| P2.1612 | ABT_Jupiter03541046 | ABT_Jupiter03541046 | 1/15/2016 | SGW.Speaker Training 2016.ppt |
| P2.1613 | ABT_Jupiter03541147 | ABT_Jupiter03541147 | 9/15/2016 | Category_audience for tracker.xlsx |
| P2.1614 | ABT_Jupiter03541157 | ABT_Jupiter03541157 | 9/15/2016 | Category_audience for tracker.xlsx |
| P2.1615 | ABT_Jupiter03541194 | ABT_Jupiter03541194 | 11/8/2016 | Microsoft_Excel_Worksheet.xlsx |
| P2.1616 | ABT_Jupiter03542431 | ABT_Jupiter03542431 | 9/10/2007 | Evidence-based Approach to Design of Infant Nutr Products Dec 2016.ppt |
| P2.1617 | ABT_Jupiter03542517 | ABT_Jupiter03542517 | 1/23/2017 | Evidence-based Approach to Design of Infant Nutr Products 2.9.17.pptx |
| P2.1618 | ABT_Jupiter03543499 | ABT_JupiterNPD160126 - Copy.ppt | 9/10/2007 | Evidence-based Approach to Design of Infant Nutr Products USANANPD160126 - Copy.ppt |
| P2.1619 | ABT_Jupiter03543670 | ABT_Jupiter03543670 | 9/11/2014 | Final US HMO Speaker Deck -The Next Frontier - 09.12 - Copy.pptx |
| P2.1620 | ABT_Jupiter03544589 | ABT_Jupiter03544589 | 3/2/2021 | Supplier Presentation. Hidden Slides moved out. 3.16.21_KW PH - Copy.pptx |
| P2.1621 | ABT_Jupiter03546883 | ABT_Jupiter03546883 | 9/11/2014 | Advances in HMF. Updated MSL Deck Dec 2019 - Copy.pptx |
| P2.1622 | ABT_Jupiter03548235 | ABT_Jupiter03548235 | 1/5/2011 | 2015 Lactation Overview CE final Mar 13 2015 - Copy.pptx |
| P2.1623 | ABT_Jupiter03548821 | ABT_Jupiter03548822 | 6/22/2015 | Mid year progress June 21 2015 - Copy.docx |
| P2.1624 | ABT_Jupiter03549247 | ABT_Jupiter03549247 | 9/11/2014 | Advances in HMF. Updated MSL Deck Jan 2021.BBR OH Comments - Copy.pptx |
| P2.1625 | ABT_Jupiter03550082 | ABT_Jupiter03550082 | 10/3/2014 | HMO Med-Ed Deck CORE 05-30-17 (002) - Copy.pptx |
| P2.1626 | ABT_Jupiter03550085 | ABT_Jupiter03550085 | 10/3/2014 | HMO Med-Ed Deck Role Play HMO Bootcamp Sept 2017 Draft - Copy.pptx |
| P2.1627 | ABT_Jupiter03550088 | ABT_Jupiter03550088 | 10/3/2014 | HMO Med-Ed Deck Role Play HMO Bootcamp Sept 2017 - Copy.pptx |
| P2.1628 | ABT_Jupiter03550983 | ABT_Jupiter03550989 | 11/20/2014 | Biweekly update 1120 14 - Copy.docx |
| P2.1629 | ABT_Jupiter03550992 | ABT_Jupiter03550992 | 10/28/2014 | Key Accomplishments for Oct 2014 - Copy.docx |
| P2.1630 | ABT_Jupiter03550994 | ABT_Jupiter03550999 | 11/20/2014 | ~WRL1087.tmp |
| P2.1631 | ABT_Jupiter03551450 | ABT_Jupiter03551453 | 3/11/2013 | SHMF CL Updated FAQ 3 11 - Copy.pdf |
| P2.1632 | ABT_Jupiter03551456 | ABT_Jupiter03551460 | 9/14/2012 | LPF FAQs September - Copy.pdf |
| P2.1633 | ABT_Jupiter03551715 | ABT_Jupiter03551715 | 4/17/2009 | NICU Clin Spec - Neo Nutr Potpourri.Updated.08.18.2014 - Copy.ppt |
| P2.1634 | ABT_Jupiter03551795 | ABT_Jupiter03551795 | 7/6/2011 | Early Nutrition Mexico 2015 - Copy.pptx |
| P2.1635 | ABT_Jupiter03551997 | ABT_Jupiter03551997 | 9/10/2007 | Optimizing nutrition for the High Risk Neonate 2 Approved 1042012 LColman - Copy.ppt |
| P2.1636 | ABT_Jupiter03552014 | ABT_Jupiter03552014 | 9/10/2007 | Customized nutrition with feeding guidelines, updated, without families.ppt |
| P2.1637 | ABT_Jupiter03552039 | ABT_Jupiter03552039 | 10/16/2014 | MSL Metrics for 2020 review draft _Oct 27 - Copy.pptx |
| P2.1638 | ABT_Jupiter03552053 | ABT_Jupiter03552056 | 5/20/2020 | STEER Metrics SOP May 20 2020 - Copy.docx |
| P2.1639 | ABT_Jupiter03553875 | ABT_Jupiter03553883 | 10/7/2011 | do-we-need-fortification - Copy.pdf |
| P2.1640 | ABT_Jupiter03553886 | ABT_Jupiter03553886 | 8/4/2020 | PSN HMO 12-9-2020 - Copy.pptx |
| P2.1641 | ABT_Jupiter03554256 | ABT_Jupiter03554257 | 2/5/2015 | SSC 30 form - Copy.pdf |
| P2.1642 | ABT_Jupiter03554265 | ABT_Jupiter03554265 | 9/10/2007 | 2014_Feb The Tools for Growing Preterm Infants 1.5 CE credit - Copy.ppt |
| P2.1643 | ABT_Jupiter03554319 | ABT_Jupiter03554319 | 1/27/2013 | HMF 2014 - Copy.pptx |

| | | | | |
|---|---|---|---|---|
| P2.1644 | ABT_Jupiter03554322 | ABT_Jupiter03554322 | 9/10/2007 | Human Milk Fortification  N. California Kaiser October 2013 - Copy.ppt |
| P2.1645 | ABT_Jupiter03554324 | ABT_Jupiter03554324 | 9/10/2007 | Human Milk Fortification  Seatonl 110613 - Copy.ppt |
| P2.1646 | ABT_Jupiter03554329 | ABT_Jupiter03554329 | 5/16/2012 | Liquid Protein Presentation June 25 2013 - Copy.ppt |
| P2.1647 | ABT_Jupiter03554332 | ABT_Jupiter03554332 | 5/16/2012 | Liquid Protein Presentation May 8 - Copy.ppt |
| P2.1648 | ABT_Jupiter03554333 | ABT_Jupiter03554333 | 5/16/2012 | Moving health care forward - Copy.ppt |
| P2.1649 | ABT_Jupiter03554433 | ABT_Jupiter03554433 | 9/10/2007 | Nutrition for the Preterm Infant-Developing a Plan SCANN 2015 - Copy.ppt |
| P2.1650 | ABT_Jupiter03554531 | ABT_Jupiter03554531 | 9/10/2007 | Nutrition for the Preterm Infants July 1 - Copy.ppt |
| P2.1651 | ABT_Jupiter03554568 | ABT_Jupiter03554568 | 10/22/2015 | Preterm Infants- SCANN 2015 - Copy.pptx |
| P2.1652 | ABT_Jupiter03556866 | ABT_Jupiter03556866 | 9/23/2020 | STEER Download 092320 - Copy.xls |
| P2.1653 | ABT_Jupiter03557081 | ABT_Jupiter03557081 | 8/31/2012 | Corn Syrup Solids Objection Handler 08 31 12 - Copy.pdf |
| P2.1654 | ABT_Jupiter03557906 | ABT_Jupiter03557911 | 6/20/2019 | 2019 PN MSL master courselist June draft - Copy.docx |
| P2.1655 | ABT_Jupiter03558959 | ABT_Jupiter03558959 | 2/2/2015 | List of CE Presentations conducted by MSLs_ Feb 2015 - Copy.docx |
| P2.1656 | ABT_Jupiter03558964 | ABT_Jupiter03558964 | 9/10/2007 | LPI CE - Copy.ppt |
| P2.1657 | ABT_Jupiter03559040 | ABT_Jupiter03559040 | 9/10/2007 | Nutrition for the Preterm Infant-Developing a Plan without branding - Copy.ppt |
| P2.1658 | ABT_Jupiter03559136 | ABT_Jupiter03559138 | 5/3/2013 | response to low protein - Copy.docx |
| P2.1659 | ABT_Jupiter03559326 | ABT_Jupiter03559326 | 9/11/2014 | Long term benefits of early nutrition.pptx |
| P2.1660 | ABT_Jupiter03559563 | ABT_Jupiter03559563 | 2/9/2021 | NEO Conference 2021_02.pptx |
| P2.1661 | ABT_Jupiter03559566 | ABT_Jupiter03559566 | 9/13/2007 | HCP Agency Search Worksheet.xls |
| P2.1662 | ABT_Jupiter03561932 | ABT_Jupiter03561932 | 7/20/2011 | Marketing Presentation.pptx |
| P2.1663 | ABT_Jupiter03561937 | ABT_Jupiter03561979 | 11/7/2011 | 20111101_HMHB Final deck v10.pdf |
| P2.1664 | ABT_Jupiter03567989 | ABT_Jupiter03568031 | 11/5/2011 | 20111101_HMHB Pre Read Deck.pdf |
| P2.1665 | ABT_Jupiter03576372 | ABT_Jupiter03576372 | 2/16/2015 | Copy of 20150224_HLM Mtg Detail.xlsx |
| P2.1666 | ABT_Jupiter03579607 | ABT_Jupiter03579607 | 5/17/2013 | Copy of 2013 Travel Budget Usage November 05 2013.xlsx |
| P2.1667 | ABT_Jupiter03579683 | ABT_Jupiter03579683 | 9/10/2007 | Optimizing nutrition for the High Risk Neonate 2 Approved 1042012 L.ppt |
| P2.1668 | ABT_Jupiter03579871 | ABT_Jupiter03579892 | 1/9/2014 | SpeakerNotes JCedits 1.9.docx |
| P2.1669 | ABT_Jupiter03579893 | ABT_Jupiter03579893 | 6/27/2011 | AAPostdischargeforhandout.ppt |
| P2.1670 | ABT_Jupiter03579917 | ABT_Jupiter03579917 | 4/13/2013 | MSL Datasheet for 2014 Feb.xlsx |
| P2.1671 | ABT_Jupiter03579918 | ABT_Jupiter03579918 | 4/13/2013 | MSL Datasheet for 2014 June 23 PDH.xlsx |
| P2.1672 | ABT_Jupiter03579948 | ABT_Jupiter03579948 | 9/10/2007 | Nutrition for the Preterm Infants July 1.ppt |
| P2.1673 | ABT_Jupiter03580601 | ABT_Jupiter03580601 | 4/13/2013 | MSL Datasheet for 2014 Sept 26 PDH.xlsx |
| P2.1674 | ABT_Jupiter03580602 | ABT_Jupiter03580602 | 4/13/2013 | MSL Datasheet for 2015 Feb 5 PDH.xlsx |
| P2.1675 | ABT_Jupiter03580603 | ABT_Jupiter03580603 | 4/13/2013 | MSL Datasheet for 2015 Jan 26 PDH.xlsx |
| P2.1676 | ABT_Jupiter03581121 | ABT_Jupiter03581121 | 9/10/2007 | Optimizing nutrition for the High Risk Neonate St .ppt |
| P2.1677 | ABT_Jupiter03581161 | ABT_Jupiter03581162 | 9/20/2013 | 92713.docx |
| P2.1678 | ABT_Jupiter03581483 | ABT_Jupiter03581483 | 5/16/2012 | Growing preterm infants St. Alphonsus, Boise June 25 2013.ppt |
| P2.1679 | ABT_Jupiter03582334 | ABT_Jupiter03582334 | 3/2/2021 | Reviewed deck 3.18 KW PH for MLR 032321.pptx |
| P2.1680 | ABT_Jupiter03585865 | ABT_Jupiter03585865 | 8/12/2013 | Microsoft_Excel_Worksheet7.xlsx |
| P2.1681 | ABT_Jupiter03588412 | ABT_Jupiter03588412 | 3/10/2015 | PAS Overview_04.15.pptx |
| P2.1682 | ABT_Jupiter03588414 | ABT_Jupiter03588414 | 2/21/2019 | PAS Recommendations 02.2019.doc |
| P2.1683 | ABT_Jupiter03588422 | ABT_Jupiter03588422 | 3/10/2015 | 2575A627.tmp |
| P2.1684 | ABT_Jupiter03589326 | ABT_Jupiter03589326 | 1/2/2015 | 2020 Powerpoint template.pptx |
| P2.1685 | ABT_Jupiter03589401 | ABT_Jupiter03589426 | 8/5/2019 | Holistic Approach to NeuroProtection and NeuroPromotion.pdf |
| P2.1686 | ABT_Jupiter03589552 | ABT_Jupiter03589563 | 5/3/2019 | Flex PN Module 3 NICU inservice 050619PWS.pdf |
| P2.1687 | ABT_Jupiter03589936 | ABT_Jupiter03589962 | 10/23/2017 | FlexKIT PN Module 3C HMF 102317.pdf |
| P2.1688 | ABT_Jupiter03590439 | ABT_Jupiter03590465 | 5/20/2019 | Module 3B HMF_COMBINED_52019_PWS.pdf |
| P2.1689 | ABT_Jupiter03590527 | ABT_Jupiter03590527 | 3/2/2021 | Reviewed deck 3.18 KW PH for MLR03.19.pptx |
| P2.1690 | ABT_Jupiter03591349 | ABT_Jupiter03591352 | 8/14/2018 | RE: 2019 Leo SOW |
| P2.1691 | ABT_Jupiter03591660 | ABT_Jupiter03591660 | 9/11/2014 | 2017 NICU Speaker Program 031517.pptx |
| P2.1692 | ABT_Jupiter03592687 | ABT_Jupiter03592687 | 8/25/2016 | Microsoft_Excel_Worksheet18.xlsx |
| P2.1693 | ABT_Jupiter03592689 | ABT_Jupiter03592689 | 8/25/2016 | Microsoft_Excel_Worksheet1.xlsx |
| P2.1694 | ABT_Jupiter03592690 | ABT_Jupiter03592690 | 8/25/2016 | Microsoft_Excel_Worksheet4.xlsx |
| P2.1695 | ABT_Jupiter03592692 | ABT_Jupiter03592692 | 8/25/2016 | Microsoft_Excel_Worksheet3.xlsx |
| P2.1696 | ABT_Jupiter03592697 | ABT_Jupiter03592697 | 8/25/2016 | Microsoft_Excel_Worksheet24.xlsx |
| P2.1697 | ABT_Jupiter03592701 | ABT_Jupiter03592701 | 8/25/2016 | Microsoft_Excel_Worksheet23.xlsx |
| P2.1698 | ABT_Jupiter03592842 | ABT_Jupiter03592845 | 2/11/2004 | 2nd drop ship memo Feb 11 2004.doc |
| P2.1699 | ABT_Jupiter03592974 | ABT_Jupiter03592974 | 1/30/2004 | 2005 PHARM EXP. ANALYSIS W-MAY ACT_BACKUP_BACKUP.xls |
| P2.1700 | ABT_Jupiter03592989 | ABT_Jupiter03592989 | 10/1/2002 | GM Mtg Deck template - NeoSure T3 04.ppt |

| | | | | |
|---|---|---|---|---|
| P2.1701 | ABT_Jupiter03593007 | ABT_Jupiter03593007 | 4/14/2002 | GM Mtg NeoSure 062904.ppt |
| P2.1702 | ABT_Jupiter03593020 | ABT_Jupiter03593020 | 3/18/2005 | HCPP Leadership Team Meeting 061305.ppt |
| P2.1703 | ABT_Jupiter03593157 | ABT_Jupiter03593157 | 5/7/2004 | NSP Rationale.ppt |
| P2.1704 | ABT_Jupiter03593191 | ABT_Jupiter03593191 | 4/14/2002 | NeoSure T1 2005.ver1.ppt |
| P2.1705 | ABT_Jupiter03593258 | ABT_Jupiter03593258 | 4/14/2002 | GM Mtg Deck 110104.ver1.ppt |
| P2.1706 | ABT_Jupiter03593446 | ABT_Jupiter03593447 | 12/16/2003 | T1 Neonatal Products Promotional Items.doc |
| P2.1707 | ABT_Jupiter03593821 | ABT_Jupiter03593822 | 8/19/2020 | Individualized_NICU_Nutrition_Discharge_Toolkit_Digital_Aid_8_20.pdf |
| P2.1708 | ABT_Jupiter03593832 | ABT_Jupiter03593837 | 5/15/2018 | NICU FAQs May 2018.pdf |
| P2.1709 | ABT_Jupiter03594078 | ABT_Jupiter03594078 | 5/5/2015 | @ 2016 BUDGET REFERENCE - HCP 06.07.xlsx |
| P2.1710 | ABT_Jupiter03594357 | ABT_Jupiter03594357 | 7/6/2015 | 2019 HCP Meetings_Update.pptx |
| P2.1711 | ABT_Jupiter03594508 | ABT_Jupiter03594508 | 3/10/2015 | Draft Agenda slides for 4.19 call.pptx |
| P2.1712 | ABT_Jupiter03594523 | ABT_Jupiter03594596 | 4/28/2017 | 2017 NICU Speaker Program 03.24.17.pdf |
| P2.1713 | ABT_Jupiter03594691 | ABT_Jupiter03594691 | 9/11/2014 | 2018 NICU Speaker Program Slides for Webinar.pptx |
| P2.1714 | ABT_Jupiter03594927 | ABT_Jupiter03594927 | 1/23/2017 | Webinar Ped. Registration Report 013017.xls |
| P2.1715 | ABT_Jupiter03595289 | ABT_Jupiter03595289 | 3/10/2015 | 2019 Advisory Board slides 04.23_Final.pptx |
| P2.1716 | ABT_Jupiter03595328 | ABT_Jupiter03595328 | 3/10/2015 | Abbott Non-Personal Plan.pptx |
| P2.1717 | ABT_Jupiter03595430 | ABT_Jupiter03595431 | 8/19/2020 | Individualized_NICU_Nutrition_Discharge_Toolkit.pdf |
| P2.1718 | ABT_Jupiter03595584 | ABT_Jupiter03595584 | 1/7/2016 | AN February YTD Monthly Report.pptx |
| P2.1719 | ABT_Jupiter03596266 | ABT_Jupiter03596279 | 3/7/2017 | US Ped.pdf |
| P2.1720 | ABT_Jupiter03596375 | ABT_Jupiter03596375 | 5/19/2016 | Country Strategy RA Descriptors 10Aug2016.pptx |
| P2.1721 | ABT_Jupiter03596388 | ABT_Jupiter03596388 | 5/19/2016 | Country Strategy RA Descriptors 9Aug2016.pptx |
| P2.1722 | ABT_Jupiter03596625 | ABT_Jupiter03596625 | 3/30/2013 | Registration Requirement - SQ.xlsx |
| P2.1723 | ABT_Jupiter03598731 | ABT_Jupiter03598731 | 5/29/2020 | NPD Steering Committee Dec 2020 updated (002).pptm |
| P2.1724 | ABT_Jupiter03601421 | ABT_Jupiter03601421 | 11/29/2004 | 2006Brand Strat_Sim_Gain_Neo.ppt |
| P2.1725 | ABT_Jupiter03609836 | ABT_Jupiter03609836 | 4/2/2018 | ANI Similac Q1 2018 Update Call FINAL.pptx |
| P2.1726 | ABT_Jupiter03609843 | ABT_Jupiter03609847 | 7/17/2014 | ani-2050-18_similac-newsletter_v3 (1) DM comments.pdf |
| P2.1727 | ABT_Jupiter03611003 | ABT_Jupiter03611003 | 6/8/2017 | PAED MEDICAL Strategy - Roadmaps short vs.pptx |
| P2.1728 | ABT_Jupiter03611467 | ABT_Jupiter03611467 | 10/18/2020 | 2021 ANI Brand Budget 12.02.20.xlsx |
| P2.1729 | ABT_Jupiter03613368 | ABT_Jupiter03613368 | 9/11/2019 | PSN Claims and External Engagement Strategy 2020 21.pptx |
| P2.1730 | ABT_Jupiter03613598 | ABT_Jupiter03613598 | 3/10/2015 | Specialty 2021 CME Plan.pptx |
| P2.1731 | ABT_Jupiter03649132 | ABT_Jupiter03649136 | 10/6/2020 | FW: Memorial Hermann |
| P2.1732 | ABT_Jupiter03649506 | ABT_Jupiter03649506 | 5/29/2020 | RE: Updated TriBlend Sales materials |
| P2.1733 | ABT_Jupiter03649583 | ABT_Jupiter03649583 | 3/5/2020 | Similac Probiotic Tri-Blend MSL Questions Excel Tracking_3_4_2020.xlsx |
| P2.1734 | ABT_Jupiter03649676 | ABT_Jupiter03649676 | 10/16/2019 | Similac Probiotic Tri-Blend MSL Questions Excel Tracking_10_16_2019.xlsx |
| P2.1735 | ABT_Jupiter03651753 | ABT_Jupiter03651753 | 6/24/2019 | Probiotics Follow-Up |
| P2.1736 | ABT_Jupiter03686906 | ABT_Jupiter03686906 | 6/15/2021 | RE: HMF CFW |
| P2.1737 | ABT_Jupiter03705579 | ABT_Jupiter03705579 | 9/11/2014 | FINAL Partners Health System - Sim Clinical Review NICU_HMO - 092217_(002) - Copy.pptx |
| P2.1738 | ABT_Jupiter03705597 | ABT_Jupiter03705597 | 4/15/2019 | MSL requests and event 41519 - Copy.xlsx |
| P2.1739 | ABT_Jupiter03705598 | ABT_Jupiter03705598 | 3/5/2019 | MSL requests - Copy.xlsx |
| P2.1740 | ABT_Jupiter03705679 | ABT_Jupiter03705679 | 9/17/2020 | MSL share point 2018 -2019 metrics download sept 17 - Copy.xlsx |
| P2.1741 | ABT_Jupiter03707153 | ABT_Jupiter03707153 | 3/2/2021 | Abbott Nutrition Infant Formula Supplier Presentation. 4.8.21 - Copy.pptx |
| P2.1742 | ABT_Jupiter03712138 | ABT_Jupiter03712138 | 4/13/2013 | MSL Datasheet for 2013 Updated April 24 2013 July 17 .xlsx |
| P2.1743 | ABT_Jupiter03712141 | ABT_Jupiter03712141 | 4/13/2013 | MSL Datasheet for 2013 Updated April 24 2013Downloade.xlsx |
| P2.1744 | ABT_Jupiter03712234 | ABT_Jupiter03712234 | 5/16/2012 | Liquid Protein Presentation June 25 2013.ppt |
| P2.1745 | ABT_Jupiter03714098 | ABT_Jupiter03714102 | 6/16/2016 | Human Milk Oligosaccharides FAQS_6_16.pdf |
| P2.1746 | ABT_Jupiter03714177 | ABT_Jupiter03714177 | 1/7/2016 | AN May YTD Monthly Report 2019.xlsx |
| P2.1747 | ABT_Jupiter03716875 | ABT_Jupiter03717169 | 9/9/2016 | 2017 Playbook Previous Version.pdf |
| P2.1748 | ABT_Jupiter03718395 | ABT_Jupiter03718395 | 12/20/2019 | Pediatric Central Marketing External Analysis Final_01_30_2020_1 DN Comments.pptx |
| P2.1749 | ABT_Jupiter03721828 | ABT_Jupiter03721891 | 12/6/2005 | SSC Monograph.pdf |
| P2.1750 | ABT_Jupiter03727948 | ABT_Jupiter03727948 | 6/1/2020 | SMA 2021 OOP Plan Slides.pptx |
| P2.1751 | ABT_Jupiter03728379 | ABT_Jupiter03728379 | 1/30/2011 | Microsoft_Excel_Binary_Worksheet.xlsb |
| P2.1752 | ABT_Jupiter03753679 | ABT_Jupiter03753680 | 12/3/2019 | RE: OutwardIn Pediatric News - Dec 3 |
| P2.1753 | ABT_Jupiter03753977 | ABT_Jupiter03753977 | 9/25/2019 | PSN Innovation Claims and Nutrient Science Planning 2020_9.23.19 FINAL.pptx |
| P2.1754 | ABT_Jupiter03754728 | ABT_Jupiter03754728 | 2/8/2019 | Anthropometric Data Deck - CS.02.08.19.pptx |
| P2.1755 | ABT_Jupiter03754811 | ABT_Jupiter03754811 | 11/12/2012 | AN Clinical Strategy with follow up request 6 29 12.pptx |

| | | | | |
|---|---|---|---|---|
| P2.1756 | ABT_Jupiter03754812 | ABT_Jupiter03754812 | 11/12/2012 | 2013 ANRD Business Plan - Master - Medical Affairs Updated slides only v12.pptx |
| P2.1757 | ABT_Jupiter03754818 | ABT_Jupiter03754818 | 11/11/2012 | AN Clinical Strategy with follow up request 6 29 12.pptx |
| P2.1758 | ABT_Jupiter03754823 | ABT_Jupiter03754823 | 11/9/2012 | MA Q4 2012 remaining travel requests 11 9 12 - Nutrition Science v2.xlsx |
| P2.1759 | ABT_Jupiter03755347 | ABT_Jupiter03755347 | 11/9/2012 | MA Q4 2012 remaining travel requests 11.7.12 Addition of MSL Data.xlsx |
| P2.1760 | ABT_Jupiter03755547 | ABT_Jupiter03755562 | 2/28/2013 | 3496_001.pdf |
| P2.1761 | ABT_Jupiter03755564 | ABT_Jupiter03755583 | 2/28/2013 | 3494_001.pdf |
| P2.1762 | ABT_Jupiter03755607 | ABT_Jupiter03755616 | 2/28/2013 | 3484_001.pdf |
| P2.1763 | ABT_Jupiter03755637 | ABT_Jupiter03755646 | 2/27/2013 | Evaluation Signed by Theresa and Pam Feb 26 2013a.pdf |
| P2.1764 | ABT_Jupiter03755712 | ABT_Jupiter03755746 | 11/26/2012 | ANRD Pipeline Review with KD 2012_11_08 v9.pdf |
| P2.1765 | ABT_Jupiter03755799 | ABT_Jupiter03755802 | 5/1/2015 | RE: Biweekly update for Scientific Affairs |
| P2.1766 | ABT_Jupiter03755851 | ABT_Jupiter03755851 | 3/31/2014 | Nutrition Science KPI Tracker March 2014 - ACN adds from LR.xlsx |
| P2.1767 | ABT_Jupiter03755853 | ABT_Jupiter03755853 | 3/31/2014 | Nutrition Science KPI Tracker March 2014 Adult SBM 3.31.14.xlsx |
| P2.1768 | ABT_Jupiter03755855 | ABT_Jupiter03755855 | 3/28/2014 | KPI Tracker March 2014 BJM group.xlsx |
| P2.1769 | ABT_Jupiter03755861 | ABT_Jupiter03755861 | 2/28/2014 | KPI Tracker February 2014 BJM.xlsx |
| P2.1770 | ABT_Jupiter03755863 | ABT_Jupiter03755863 | 2/27/2014 | Nutrition Science KPI Tracker February 2014 - ACN, final.xlsx |
| P2.1771 | ABT_Jupiter03755865 | ABT_Jupiter03755865 | 2/28/2014 | Nutrition Science KPI Tracker February 2014 Adult SBM 2.28.14.xlsx |
| P2.1772 | ABT_Jupiter03755869 | ABT_Jupiter03755869 | 1/30/2014 | Nutrition Science KPI Tracker January 2014 Adult SBM 1.30.14.xlsx |
| P2.1773 | ABT_Jupiter03755871 | ABT_Jupiter03755871 | 1/29/2014 | Nutrition Science KPI Tracker, ACN Team updates, January 2014.xlsx |
| P2.1774 | ABT_Jupiter03755873 | ABT_Jupiter03755873 | 11/26/2013 | Nutrition Science KPI Tracker November 2013 Adult SBM 11.26.13.xlsx |
| P2.1775 | ABT_Jupiter03755875 | ABT_Jupiter03755875 | 10/31/2013 | Nutrition Science KPI Tracker OCT 2013 BJM edits.xlsx |
| P2.1776 | ABT_Jupiter03755877 | ABT_Jupiter03755877 | 10/31/2013 | Nutrition Science KPI Tracker October 2013 Adult SBM 10.31.13.xlsx |
| P2.1777 | ABT_Jupiter03755881 | ABT_Jupiter03755881 | 9/30/2013 | Nutrition Science KPI Tracker September 2013 Adult SBM 9.30.13.xlsx |
| P2.1778 | ABT_Jupiter03755883 | ABT_Jupiter03755883 | 9/30/2013 | Nutrition Science KPI Tracker Septemeber 2013 MSLs.xlsx |
| P2.1779 | ABT_Jupiter03755902 | ABT_Jupiter03755902 | 9/29/2013 | Nutrition Science KPI Tracker September 29 2013 BJM.xlsx |
| P2.1780 | ABT_Jupiter03755904 | ABT_Jupiter03755904 | 9/23/2013 | Nutrition Science KPI Tracker September 2013.xlsx |
| P2.1781 | ABT_Jupiter03755909 | ABT_Jupiter03755909 | 8/30/2013 | Copy of Nutrition Science KPI Tracker August 2013.xlsx |
| P2.1782 | ABT_Jupiter03755911 | ABT_Jupiter03755911 | 8/28/2013 | Nutrition Science KPI Tracker August 2013 MSLs.xlsx |
| P2.1783 | ABT_Jupiter03755913 | ABT_Jupiter03755913 | 8/29/2013 | Nutrition Science KPI Tracker August 2013 Adult SBM 8.29.13.xlsx |
| P2.1784 | ABT_Jupiter03755916 | ABT_Jupiter03755916 | 7/31/2013 | Copy of Nutrition Science KPI Tracker July 2013-VAM.xlsx |
| P2.1785 | ABT_Jupiter03755920 | ABT_Jupiter03755920 | 7/31/2013 | Nutrition Science KPI Tracker July 2013 Adult SBM 7.31.13.xlsx |
| P2.1786 | ABT_Jupiter03755922 | ABT_Jupiter03755922 | 7/31/2013 | Copy of Nutrition Science KPI Tracker July 2013-VAM.xlsx |
| P2.1787 | ABT_Jupiter03755983 | ABT_Jupiter03755985 | 2/14/2013 | February 14 2013 First and Third Week Updates Scientific and Medical Affairs.docx |
| P2.1788 | ABT_Jupiter03756030 | ABT_Jupiter03756032 | 12/20/2012 | Biweekly Update December 7-21 2012 Medical Science Liaisons.docx |
| P2.1789 | ABT_Jupiter03756072 | ABT_Jupiter03756072 | 9/7/2013 | 2014 ANRD Business Plan SMA Sept 6 - v2.pptx |
| P2.1790 | ABT_Jupiter03759389 | ABT_Jupiter03759391 | 12/18/2014 | RE: Nestle Health Science HCP Communication Competitive Scrimmage Report |
| P2.1791 | ABT_Jupiter03761629 | ABT_Jupiter03761631 | 12/18/2014 | RE: Nestle Health Science HCP Communication Competitive Scrimmage Report |
| P2.1792 | ABT_Jupiter03762728 | ABT_Jupiter03762730 | 12/18/2014 | Re: Nestle Health Science HCP Communication Competitive Scrimmage Report |
| P2.1793 | ABT_Jupiter03762731 | ABT_Jupiter03762733 | 12/18/2014 | Re: Nestle Health Science HCP Communication Competitive Scrimmage Report |
| P2.1794 | ABT_Jupiter03763218 | ABT_Jupiter03763218 | 8/22/2013 | Nutrition Science KPI Tracker August 2013.xlsx |
| P2.1795 | ABT_Jupiter03763638 | ABT_Jupiter03763638 | 11/8/2012 | clinical study review.pptx |
| P2.1796 | ABT_Jupiter03768391 | ABT_Jupiter03768395 | 11/19/2019 | RE: OutwardIn All Newsletter - Nov 15 |
| P2.1797 | ABT_Jupiter03768404 | ABT_Jupiter03768409 | 11/19/2019 | RE: OutwardIn All Newsletter - Nov 15 |
| P2.1798 | ABT_Jupiter03769163 | ABT_Jupiter03769247 | 10/6/2019 | PSN Competitive Landscape - 2019-1004.pptx |
| P2.1799 | ABT_Jupiter03774861 | ABT_Jupiter03774861 | 4/25/2017 | SMA RACI_April 25 2017.pptx |
| P2.1800 | ABT_Jupiter03778829 | ABT_Jupiter03778829 | 1/12/2011 | MDW2.KAGB.ppt |
| P2.1801 | ABT_Jupiter03779648 | ABT_Jupiter03779648 | 5/21/2012 | AN Clinicial Strategy with Back Up.pptx |

| P2.1802 | ABT_Jupiter03779686 | ABT_Jupiter03779686 | 5/19/2012 | AN Clinical Strategy with Back Up.pptx |
|---|---|---|---|---|
| P2.1803 | ABT_Jupiter03779789 | ABT_Jupiter03779789 | 5/7/2012 | AN Clinicial Strategy v15 Key Slides DRAFT.pptx |
| P2.1804 | ABT_Jupiter03781021 | ABT_Jupiter03781025 | 10/4/2012 | Biweekly Update September 8-October 5 2012 Medical Science Liaisons.docx |
| P2.1805 | ABT_Jupiter03784106 | ABT_Jupiter03784140 | 3/31/2010 | AN 2010 LRP Strategy Document DRAFT v8 NR.doc |
| P2.1806 | ABT_Jupiter03784821 | ABT_Jupiter03784822 | 8/3/2012 | Fw: Vanderbilt |
| P2.1807 | ABT_Jupiter03786850 | ABT_Jupiter03786850 | 7/22/2021 | STEER EE Metrics_7.22.2021.xlsx |
| P2.1808 | ABT_Jupiter03788026 | ABT_Jupiter03788026 | 7/10/2019 | SMA Bi Weekly Update 7-11-2019 downloaded 10 am july 10.pptx |
| P2.1809 | ABT_Jupiter03788135 | ABT_Jupiter03788138 | 3/22/2019 | Fwd: ANRD SMA Competitive Surveillance Weekly Report - Mar 22, 2019 |
| P2.1810 | ABT_Jupiter03793232 | ABT_Jupiter03793241 | 8/1/2011 | PRM 80471 CE Brochure - JULY 2011.pdf |
| P2.1811 | ABT_Jupiter03794974 | ABT_Jupiter03794974 | 11/9/2012 | MA Q4 2012 remaining travel requests 11 9 12 - Nutrition Science v2.xlsx |
| P2.1812 | ABT_Jupiter03795228 | ABT_Jupiter03795228 | 5/16/2012 | AN Clinicial Strategy v25 Key Slides DRAFTFH.pptx |
| P2.1813 | ABT_Jupiter03795230 | ABT_Jupiter03795230 | 5/7/2012 | AN Clinicial Strategy v15 Key Slides DRAFT.pptx |
| P2.1814 | ABT_Jupiter03800158 | ABT_Jupiter03800158 | 5/1/2015 | S113A-2 Abbott Tiny Tim NICU Qualitative Report_revised.pptx |
| P2.1815 | ABT_Jupiter03800935 | ABT_Jupiter03800935 | 10/30/2013 | ProlactaTraining Webinar9.4.pptx |
| P2.1816 | ABT_Jupiter03808724 | ABT_Jupiter03808724 | 11/18/2020 | PN Inventory Report_111820.xlsx |
| P2.1817 | ABT_Jupiter03817010 | ABT_Jupiter03817013 | 4/28/2020 | RE: Marketing Backgrounders Spring Meeting PSS/PSR |
| P2.1818 | ABT_Jupiter03820682 | ABT_Jupiter03820682 | 1/6/2015 | 2015 Medical Marketing Strategies Priorities - Adult Pediatric December 2014 Jan 6 modified.pptx |
| P2.1819 | ABT_Jupiter03866756 | ABT_Jupiter03866756 | 3/1/2010 | Microsoft_Office_Excel_97-2003_Worksheet4.xls |
| P2.1820 | ABT_Jupiter03866757 | ABT_Jupiter03866757 | 3/1/2010 | Microsoft_Office_Excel_97-2003_Worksheet3.xls |
| P2.1821 | ABT_Jupiter03895392 | ABT_Jupiter03895629 | 10/6/2017 | PNPG.2017 (005).pdf |
| P2.1822 | ABT_Jupiter03898804 | ABT_Jupiter03898805 | 2/28/2017 | 2017 GOALS.Final Copy BBR FEB 2017.docx |
| P2.1823 | ABT_Jupiter03913204 | ABT_Jupiter03913204 | 3/10/2015 | SMA Manual new template.pptx |
| P2.1824 | ABT_Jupiter03914323 | ABT_Jupiter03914323 | 10/31/2013 | Nutrition Science KPI Tracker October 2013 MSLs.xlsx |
| P2.1825 | ABT_Jupiter03921279 | ABT_Jupiter03921279 | 12/12/2013 | OptiGRO Biweekly Steering Meeting Pre-read |
| P2.1826 | ABT_Jupiter03922842 | ABT_Jupiter03922842 | 11/1/2013 | Nutrition Science KPI Tracker October 2013.xlsx |
| P2.1827 | ABT_Jupiter03932294 | ABT_Jupiter03932299 | 8/5/2016 | RE: RSMA Biweekly Update - Week Ending August 5, 2016 |
| P2.1828 | ABT_Jupiter03932970 | ABT_Jupiter03932970 | 10/11/2016 | Global Nutrition Science 2016 Accomplishments and 2017 Proposed Goals v1 adult GNS additions_10.11.16.pptx |
| P2.1829 | ABT_Jupiter03936257 | ABT_Jupiter03936257 | 6/22/2016 | Publications file 6.21.16 v5.xlsx |
| P2.1830 | ABT_Jupiter03939338 | ABT_Jupiter03939338 | 7/18/2008 | [Unnamed Spreadsheet] |
| P2.1831 | ABT_Jupiter03940312 | ABT_Jupiter03940312 | 7/22/2011 | Clinical Nutrition FTEs 2012 22 July 2011 v1.ppt |
| P2.1832 | ABT_Jupiter03941822 | ABT_Jupiter03941822 | 11/29/2011 | ANI Exec S&OP November 30.ppt |
| P2.1833 | ABT_Jupiter03948614 | ABT_Jupiter03948643 | 5/16/2012 | AN 2012 Strategy Doc Draft 5_16.pdf |
| P2.1834 | ABT_Jupiter03950196 | ABT_Jupiter03950329 | 1/15/2010 | 2009 LRP Reference Book.pdf |
| P2.1835 | ABT_Jupiter03950330 | ABT_Jupiter03950330 | 3/16/2010 | R&D LRP 2010_V.01.ppt |
| P2.1836 | ABT_Jupiter03950586 | ABT_Jupiter03950586 | 2/22/2010 | Key Project Review - Adult ANRD February 25 2010 DRAFT3.ppt |
| P2.1837 | ABT_Jupiter03952823 | ABT_Jupiter03952823 | 4/29/2020 | 2020 STEER Metrics_Cumulative Total_4.29.2020.xlsx |
| P2.1838 | ABT_Jupiter03959764 | ABT_Jupiter03959764 | 8/20/2015 | H%20Mason%20Onboarding%20ANRD%20Overview%207%2011%2014%20rhm[1].pptx |
| P2.1839 | ABT_Jupiter03960048 | ABT_Jupiter03960048 | 8/16/2017 | SMA Overview with SMALT input August 6 2017 v2.pptx |
| P2.1840 | ABT_Jupiter03960055 | ABT_Jupiter03960055 | 9/11/2017 | Snigdha slides Sep 2017 V2.pptx |
| P2.1841 | ABT_Jupiter03960116 | ABT_Jupiter03960116 | 10/29/2015 | ANRD ESOP Nov 2015.pptx |
| P2.1842 | ABT_Jupiter03960137 | ABT_Jupiter03960137 | 5/13/2015 | SMA Manual 5-10-15 v3.pptx |
| P2.1843 | ABT_Jupiter03960146 | ABT_Jupiter03960146 | 6/16/2015 | ANI_Innovation Update_June 18 2015.pptx |
| P2.1844 | ABT_Jupiter03960152 | ABT_Jupiter03960152 | 6/2/2015 | SMA Manual 6-02-15 v1.pptx |
| P2.1845 | ABT_Jupiter03960244 | ABT_Jupiter03960244 | 4/23/2015 | SMA Manual 4-23-15.pptx |
| P2.1846 | ABT_Jupiter03961477 | ABT_Jupiter03961479 | 1/20/2014 | Internal Use Only_RSM Materials Resources Timing_1_14.pdf |
| P2.1847 | ABT_Jupiter03962885 | ABT_Jupiter03962885 | 6/19/2017 | NPD Roadmap Work in Process DRAFT V1_mjk.xlsx |
| P2.1848 | ABT_Jupiter03967293 | ABT_Jupiter03967293 | 1/23/2013 | NICU H&P - Dec 2012 wave - INF12-15.ppt |
| P2.1849 | ABT_Jupiter03967311 | ABT_Jupiter03967311 | 3/14/2013 | 2013 Similac Plan Strategy FINAL 6.6.12.pptx |
| P2.1850 | ABT_Jupiter03967367 | ABT_Jupiter03967367 | 9/27/2012 | PAS Convention Report - key items.pptx |
| P2.1851 | ABT_Jupiter03967368 | ABT_Jupiter03967369 | 9/27/2012 | Action Requested- 2013 Planning Kick Off Meeting Follow Up |
| P2.1852 | ABT_Jupiter03967370 | ABT_Jupiter03967370 | 9/27/2012 | 2013 Similac Plan Work Session V.7.pptx |
| P2.1853 | ABT_Jupiter03967455 | ABT_Jupiter03967455 | 9/27/2012 | Review 2013 Draft HCP Plan Feedback to Medicus |
| P2.1854 | ABT_Jupiter03967515 | ABT_Jupiter03967570 | 9/27/2012 | 233MEDNEW120004 Infant Nutrition Brand Plan_073012_v10final.pdf |
| P2.1855 | ABT_Jupiter03967577 | ABT_Jupiter03967577 | 9/27/2012 | 2013 Peer-to-Peer Strategic Planning FINAL 9.18.12.pptx |
| P2.1856 | ABT_Jupiter03967893 | ABT_Jupiter03967901 | 10/30/2013 | Prolacta Meeting Talk Points KCD Draft4.docx |
| P2.1857 | ABT_Jupiter03967940 | ABT_Jupiter03967940 | 10/30/2013 | Prolacta discussion May 9 ADF Mtg MM Final with Appendix.pptx |

| | | | | |
|---|---|---|---|---|
| P2.1858 | ABT_Jupiter03967967 | ABT_Jupiter03967967 | 10/30/2013 | Prolacta discussion 4 25 13 Final v4.pptx |
| P2.1859 | ABT_Jupiter03969782 | ABT_Jupiter03969804 | 6/4/2020 | Similac BPG Draft 6.4.20 _Pre_read CLT.pdf |
| P2.1860 | ABT_Jupiter03973290 | ABT_Jupiter03973297 | 3/12/2021 | OutwardIn All Newsletter - Mar 11 |
| P2.1861 | ABT_Jupiter03973581 | ABT_Jupiter03973587 | 12/30/2020 | PSS Marketing Backgrounder_1_21.pdf |
| P2.1862 | ABT_Jupiter03975430 | ABT_Jupiter03975430 | 8/11/2020 | NEOSURE HMO Financials_POST GATE 3 US P&L_Q2 2021 Launch (Updated Pricing).xlsx |
| P2.1863 | ABT_Jupiter03976619 | ABT_Jupiter03976625 | 5/15/2020 | PSS 2020 Q2 backgrounder 5.15.20 v2.pdf |
| P2.1864 | ABT_Jupiter03976751 | ABT_Jupiter03976755 | 12/16/2020 | OSS Marketing Backgrounder_1_21.pdf |
| P2.1865 | ABT_Jupiter03976769 | ABT_Jupiter03976795 | 12/17/2020 | PSS Marketing Backgrounder_1_21.pdf |
| P2.1866 | ABT_Jupiter03976798 | ABT_Jupiter03976803 | 1/4/2021 | HSS_CS Marketing Backgrounder_1_21.pdf |
| P2.1867 | ABT_Jupiter03986333 | ABT_Jupiter03986345 | 11/12/2013 | [Unnamed Document] |
| P2.1868 | ABT_Jupiter03987516 | ABT_Jupiter03987516 | 7/12/2012 | AN Clinical Strategy and Clinical Innovation.pptx |
| P2.1869 | ABT_Jupiter03988184 | ABT_Jupiter03988184 | 7/18/2011 | DRAFT Clinical Nutrition FTEs 2012 18 July 2011 v3.ppt |
| P2.1870 | ABT_Jupiter03990890 | ABT_Jupiter03990890 | 5/8/2013 | RE: Flora of the Gut Question |
| P2.1871 | ABT_Jupiter03991517 | ABT_Jupiter03991529 | 11/20/2012 | Re: Visiting Columbus |
| P2.1872 | ABT_Jupiter03997826 | ABT_Jupiter03997826 | 11/17/2016 | Medolac - Human Milk |
| P2.1873 | ABT_Jupiter03998077 | ABT_Jupiter03998077 | 11/6/2012 | 2013 Gratis Build - 10.1.12.xls |
| P2.1874 | ABT_Jupiter03998082 | ABT_Jupiter03998082 | 3/12/2013 | March Kits Green S&OP 2013.03.12 v01.xlsx |
| P2.1875 | ABT_Jupiter03998192 | ABT_Jupiter03998192 | 9/27/2012 | follow-up and next steps-Discuss speaker slides and training on Lutein addition to SSC and Neosure |
| P2.1876 | ABT_Jupiter03998378 | ABT_Jupiter03998378 | 11/18/2016 | Similac Business Update - Pricing (11.18.16) - FINAL.pptx |
| P2.1877 | ABT_Jupiter03998571 | ABT_Jupiter03998571 | 1/21/2019 | Meredith Meeting -Account Team.pptx |
| P2.1878 | ABT_Jupiter03998589 | ABT_Jupiter03998589 | 1/21/2019 | Meredith Meeting -Account Team.pptx |
| P2.1879 | ABT_Jupiter03999619 | ABT_Jupiter03999619 | 6/21/2012 | Publication Planning Work Session Meeting Overview v3.pptx |
| P2.1880 | ABT_Jupiter03999693 | ABT_Jupiter03999693 | 5/24/2012 | Publication Planning Work Session Meeting Overview v3.pptx |
| P2.1881 | ABT_Jupiter04000652 | ABT_Jupiter04000655 | 9/27/2012 | Re: Follow up- Late Preterm Infant inservice training for Clinical Specialists |
| P2.1882 | ABT_Jupiter04005325 | ABT_Jupiter04005325 | 10/4/2018 | Sku Level Data Dump - May Act.xlsx |
| P2.1883 | ABT_Jupiter04015048 | ABT_Jupiter04015048 | 10/4/2018 | Copy of Sku Level Data Dump - May Act.xlsx |
| P2.1884 | ABT_Jupiter04030159 | ABT_Jupiter04030159 | 1/23/2018 | NeoSure Continuum of Care Presentation for Intermountai.pptx |
| P2.1885 | ABT_Jupiter04030308 | ABT_Jupiter04030308 | 9/11/2014 | Intermountain Medical Center_Presentation_(1).pptx |
| P2.1886 | ABT_Jupiter04030347 | ABT_Jupiter04030347 | 10/10/2016 | Sept 2018 District Breakout Slides.pptx |
| P2.1887 | ABT_Jupiter04035678 | ABT_Jupiter04035678 | 4/30/2009 | Copy of Metrics 2014 Jennifer (8).xls |
| P2.1888 | ABT_Jupiter04035786 | ABT_Jupiter04035807 | 10/4/2013 | RE: SSC 24 marketed in the US |
| P2.1889 | ABT_Jupiter04039294 | ABT_Jupiter04039294 | 1/11/2014 | HLM ANI ANRD alignment draft Mobility and Metabolism and Gut and Brain.pptx |
| P2.1890 | ABT_Jupiter04039305 | ABT_Jupiter04039305 | 7/1/2015 | MEG update- Copy of EMBR Table (5).xlsx |
| P2.1891 | ABT_Jupiter04040280 | ABT_Jupiter04040280 | 9/6/2018 | AL16 Study Summary Communication.Published Online SEPT 2018.docx |
| P2.1892 | ABT_Jupiter04041287 | ABT_Jupiter04041297 | 4/24/2018 | Users\OCAMPBX\Documents\IF\Probiotics and Infant Nutrition Claims - KGK Science 2018.pdf |
| P2.1893 | ABT_Jupiter04041469 | ABT_Jupiter04041542 | 6/14/2019 | Users\OCAMPBX\Documents\RPI team 2019\WHO\WHO Code - Regulatory Affairs Playbook 12 April 2019 (latest version).pdf |
| P2.1894 | ABT_Jupiter04041654 | ABT_Jupiter04041665 | 3/24/2008 | CAN 2008 MJ talk Pro-Pre.PDF |
| P2.1895 | ABT_Jupiter04042867 | ABT_Jupiter04042867 | 11/29/2004 | ANEC Dec 9 2008 Red Sage .ppt |
| P2.1896 | ABT_Jupiter04043894 | ABT_Jupiter04043894 | 9/17/2008 | Prolacta Claims 11Feb10.xls |
| P2.1897 | ABT_Jupiter04043901 | ABT_Jupiter04043911 | 10/5/2010 | Similac Organic IFN R40001PR Comments 05Oct10.doc |
| P2.1898 | ABT_Jupiter04043912 | ABT_Jupiter04043927 | 10/11/2010 | Similac Organic IFN R40001PR Comments 06Oct10 (slacey edits).doc |
| P2.1899 | ABT_Jupiter04043992 | ABT_Jupiter04044009 | 10/12/2010 | Similac Organic IFN R40001PR Comments 12Oct10.doc |
| P2.1900 | ABT_Jupiter04044633 | ABT_Jupiter04044636 | 10/4/2012 | Pages from Similac Special Care 30 IMA Human Milk Fortifier - 20110208.pdf |
| P2.1901 | ABT_Jupiter04045741 | ABT_Jupiter04045743 | 6/9/2020 | RE: NICU probiotic-related discussion at ISAPP virtual meeting |
| P2.1902 | ABT_Jupiter04049465 | ABT_Jupiter04049469 | 1/18/2011 | 2011 SHMF CL Prelaunch Sales Aid 02_02.pdf |
| P2.1903 | ABT_Jupiter04051168 | ABT_Jupiter04051168 | 2/6/2008 | No Launch SHMF CL Review 11_18_10.ppt |
| P2.1904 | ABT_Jupiter04054819 | ABT_Jupiter04054841 | 12/6/2016 | Year in Review Compiled List_v2.docx |
| P2.1905 | ABT_Jupiter04054997 | ABT_Jupiter04054997 | 11/29/2004 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279598\$RK4RE3U.ppt |
| P2.1906 | ABT_Jupiter04055003 | ABT_Jupiter04055003 | 11/29/2004 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279598\$RK9CQJQ.ppt |
| P2.1907 | ABT_Jupiter04055209 | ABT_Jupiter04055209 | 11/29/2004 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279598\$RZAZQFF.pptx |
| P2.1908 | ABT_Jupiter04055272 | ABT_Jupiter04055272 | 6/12/2017 | RE: 2 Interesting  NICU Nutrition Articles |

| P2.1909 | ABT_Jupiter04055275 | ABT_Jupiter04055276 | 7/21/2017 | RE: Prolacta and the AAP |
|---|---|---|---|---|
| P2.1910 | ABT_Jupiter04055424 | ABT_Jupiter04055428 | 3/1/2016 | RE: Comparison between the 2 HMF and claims "HPCL blew the other away in growth" |
| P2.1911 | ABT_Jupiter04055429 | ABT_Jupiter04055432 | 3/1/2016 | RE: Comparison between the 2 HMF and claims "HPCL blew the other away in growth" |
| P2.1912 | ABT_Jupiter04055493 | ABT_Jupiter04055496 | 9/25/2014 | RE: Clinical Specialist Team Call - 866-844-9998; Passcode: 5516709195; Leader: 00891614 |
| P2.1913 | ABT_Jupiter04055543 | ABT_Jupiter04055544 | 3/8/2018 | RE: Update on Dr. Schanler and Speaker Training |
| P2.1914 | ABT_Jupiter04055627 | ABT_Jupiter04055631 | 4/11/2019 | Users\dahmsrw\Documents\PAS 2019 Question Set_4.10.19.docx |
| P2.1915 | ABT_Jupiter04055678 | ABT_Jupiter04055681 | 3/1/2016 | RE: Comparison between the 2 HMF and claims "HPCL blew the other away in growth" |
| P2.1916 | ABT_Jupiter04055682 | ABT_Jupiter04055685 | 3/1/2016 | RE: Comparison between the 2 HMF and claims "HPCL blew the other away in growth" |
| P2.1917 | ABT_Jupiter04056084 | ABT_Jupiter04056090 | 9/25/2017 | OutwardIn All Newsletter -Sep 22 |
| P2.1918 | ABT_Jupiter04056110 | ABT_Jupiter04056122 | 10/31/2017 | OutwardIn All Newsletter -Oct 30 |
| P2.1919 | ABT_Jupiter04056173 | ABT_Jupiter04056173 | 4/17/2017 | NICU Early Warning Core Team Meeting |
| P2.1920 | ABT_Jupiter04056197 | ABT_Jupiter04056200 | 5/9/2018 | RE: PROLACTA VS SIMILAC |
| P2.1921 | ABT_Jupiter04056228 | ABT_Jupiter04056229 | 5/14/2018 | PAS Abstract on Prolacta |
| P2.1922 | ABT_Jupiter04056885 | ABT_Jupiter04056888 | 9/8/2014 | FW: Clinical Specialist Team Call - 866-844-9998; Passcode: 5516709195; Leader: 00891614 |
| P2.1923 | ABT_Jupiter04057073 | ABT_Jupiter04057080 | 4/18/2017 | RE: Dr. Bhatia for an event in China?  FW: Recommend speaker for STC speaker program |
| P2.1924 | ABT_Jupiter04057081 | ABT_Jupiter04057088 | 4/21/2017 | RE: Dr. Bhatia for an event in China?  FW: Recommend speaker for STC speaker program |
| P2.1925 | ABT_Jupiter04057165 | ABT_Jupiter04057166 | 10/18/2017 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279481\SRKQRYQX\NICU Early Warning Meeting Minutes_10.16.17.docx |
| P2.1926 | ABT_Jupiter04057263 | ABT_Jupiter04057263 | 5/4/2017 | Prolacta Notes |
| P2.1927 | ABT_Jupiter04057516 | ABT_Jupiter04057517 | 7/21/2014 | RE: HP CL product feature question |
| P2.1928 | ABT_Jupiter04057581 | ABT_Jupiter04057582 | 12/6/2013 | Prolacta BioScience Partnership Update |
| P2.1929 | ABT_Jupiter04057716 | ABT_Jupiter04057716 | 9/10/2014 | RE: FYI - Prolacta introducing 100% Human-Milk Based Preterm Infant Formula |
| P2.1930 | ABT_Jupiter04057832 | ABT_Jupiter04057832 | 4/12/2017 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279481\SRKQRYQX\Risk_Opportunity_Prioritization Output from NICU Early Warning Meeting_4.12.17 Bob's Order.pptx |
| P2.1931 | ABT_Jupiter04057833 | ABT_Jupiter04057833 | 4/12/2017 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279481\SRKQRYQX\Risk_Opportunity_Prioritization Output from NICU Early Warning Meeting_4.12.17_Updated Bob.pptx |
| P2.1932 | ABT_Jupiter04058155 | ABT_Jupiter04058156 | 10/19/2012 | Erickson et al study reprints and iPad download now available  defend your NICUs! |
| P2.1933 | ABT_Jupiter04059014 | ABT_Jupiter04059017 | 11/11/2014 | RE: New CE resource available on NICUniversity.org |
| P2.1934 | ABT_Jupiter04063161 | ABT_Jupiter04063164 | 5/18/2017 | RE: NICU Early Warning UPDATES and DELIVERABLES_PLEASE RESPOND |
| P2.1935 | ABT_Jupiter04063346 | ABT_Jupiter04063346 | 8/7/2012 | 2013 ANRD Business Plan Templates - Clinicals 08.16.12 FINAL w additional breakdown ass (3).xls |
| P2.1936 | ABT_Jupiter04063930 | ABT_Jupiter04063930 | 1/2/2013 | Nutrition Science KPI Tr (18).xlsx |
| P2.1937 | ABT_Jupiter04063931 | ABT_Jupiter04063931 | 1/2/2013 | Nutrition Science KPI Tr (7).xlsx |
| P2.1938 | ABT_Jupiter04063962 | ABT_Jupiter04063962 | 1/2/2013 | Nutrition Science KPI Tracker Septemeber 2013.xlsx |
| P2.1939 | ABT_Jupiter04063986 | ABT_Jupiter04063986 | 1/2/2013 | Nutrition Science KPI Tracker, ACN Team updat (1).xlsx |
| P2.1940 | ABT_Jupiter04065364 | ABT_Jupiter04065364 | 3/10/2015 | RB_Hosp_NICU_Wargame.pptx |
| P2.1941 | ABT_Jupiter04065439 | ABT_Jupiter04065439 | 3/10/2015 | Mead-Johnson Competitive Assessment - 2019 Draf (4).pptx |
| P2.1942 | ABT_Jupiter04065571 | ABT_Jupiter04065571 | 4/21/2011 | 2013 Similac Plan Strategic Initiatives DRAFT.pptx |
| P2.1943 | ABT_Jupiter04065662 | ABT_Jupiter04065662 | 2/16/2012 | Similac H.xlsx |
| P2.1944 | ABT_Jupiter04065797 | ABT_Jupiter04065797 | 9/29/2006 | SHMF CL Launch Update KCD 5 29 13v2.ppt |
| P2.1945 | ABT_Jupiter04065900 | ABT_Jupiter04065900 | 10/21/2009 | 2014 Kick Off with RSDs 10.29.13.ppt |
| P2.1946 | ABT_Jupiter04065907 | ABT_Jupiter04065907 | 11/29/2004 | Infant Brand Write-up - TCF WIP2 RF.pptx |
| P2.1947 | ABT_Jupiter04066074 | ABT_Jupiter04066077 | 6/22/2012 | Agency Performance 6.22.12.docx |
| P2.1948 | ABT_Jupiter04069189 | ABT_Jupiter04069189 | 2/9/2010 | 10 TN 2014.pptx |
| P2.1949 | ABT_Jupiter04069476 | ABT_Jupiter04069476 | 11/6/2011 | 2014 ANRD Business  (4).pptx |
| P2.1950 | ABT_Jupiter04069538 | ABT_Jupiter04069538 | 8/1/2016 | JLC 2018 -ANRD Priorities - SMA Planned 26July2017 A.pptx |
| P2.1951 | ABT_Jupiter04070034 | ABT_Jupiter04070034 | 2/14/2014 | 04-SMA Results.xlsx |
| P2.1952 | ABT_Jupiter04070066 | ABT_Jupiter04070075 | 2/6/2019 | Meredith Meeting -Account Team2.pdf |

| | | | | |
|---|---|---|---|---|
| P2.1953 | ABT_Jupiter04070590 | ABT_Jupiter04070595 | 4/16/2020 | Users\HANLOPR\AppData\Local\Microsoft\OneNote\16.0\cache\000028 3K.bin |
| P2.1954 | ABT_Jupiter04072151 | ABT_Jupiter04072152 | 4/2/2013 | KOL Training Update April 2.docx |
| P2.1955 | ABT_Jupiter04072156 | ABT_Jupiter04072162 | 10/31/2013 | OptiGRO_FAQs_10 31 13_FINAL.pdf |
| P2.1956 | ABT_Jupiter04072969 | ABT_Jupiter04072971 | 3/21/2017 | RE: Medical and Marketing Review and Update of NICU Sales Training Module |
| P2.1957 | ABT_Jupiter04072984 | ABT_Jupiter04072985 | 12/1/2016 | RE: bi-weekly |
| P2.1958 | ABT_Jupiter04073213 | ABT_Jupiter04073213 | 10/6/2017 | Automatic reply: Planview due on Monday - Thanks!!! |
| P2.1959 | ABT_Jupiter04073906 | ABT_Jupiter04073906 | 2/4/2015 | Users\willita2\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\RN5O2QZX\Preterm Team. Update meeting with Snigdha. Sept 10 2018  (002).pptm |
| P2.1960 | ABT_Jupiter04074551 | ABT_Jupiter04074551 | 10/10/2017 | RE: Bi-weekly updates - Started the list |
| P2.1961 | ABT_Jupiter04074787 | ABT_Jupiter04074789 | 8/1/2016 | RE: Ohio WIC & Similac Human Milk Fortifier Powder!! |
| P2.1962 | ABT_Jupiter04075477 | ABT_Jupiter04075479 | 2/27/2019 | Users\willita2\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\RN5O2QZX\2019 Nutrition Science Goals - Pediatric Team to MMJ (004).docx |
| P2.1963 | ABT_Jupiter04075483 | ABT_Jupiter04075485 | 2/7/2020 | Users\willita2\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\RN5O2QZX\2020 Michelle Johnson Goals (003) TW edits.docx |
| P2.1964 | ABT_Jupiter04084284 | ABT_Jupiter04084284 | 3/8/2013 | March 12 2013 RD-Commercial Review Planning Pre-Read Summary Final March 7.pptx |
| P2.1965 | ABT_Jupiter04084288 | ABT_Jupiter04084288 | 12/5/2011 | Microsoft_Excel_97-2003_Worksheet5.xls |
| P2.1966 | ABT_Jupiter04096506 | ABT_Jupiter04096506 | 10/30/2013 | Prolacta discuss 4 25 13 v1_CC.pptx |
| P2.1967 | ABT_Jupiter04100801 | ABT_Jupiter04100835 | 2/27/2020 | GUT Platform Project Update with YLL April 15 2020_FINAL_JC notes(2).pptx |
| P2.1968 | ABT_Jupiter04101639 | ABT_Jupiter04101639 | 5/31/2012 | Microsoft_Office_Excel_Chart2.xls |
| P2.1969 | ABT_Jupiter04103227 | ABT_Jupiter04103227 | 3/10/2015 | NICU Portfolio Workshop_NSM 2021.pptx |
| P2.1970 | ABT_Jupiter04103228 | ABT_Jupiter04103228 | 1/5/2021 | media1.mp4 |
| P2.1971 | ABT_Jupiter04113235 | ABT_Jupiter04113235 | 11/29/2004 | ANEC Red Sage Dec 9,2008 .ppt |
| P2.1972 | ABT_Jupiter04115944 | ABT_Jupiter04115944 | 12/12/2019 | Probiotic Experts | For 60 Minutes Interview |
| P2.1973 | ABT_Jupiter04118706 | ABT_Jupiter04118706 | 1/13/2010 | Draft Goals 11-25 KW - LC - DC.xls |
| P2.1974 | ABT_Jupiter04118772 | ABT_Jupiter04118775 | 3/3/2010 | Sales Aid changes |
| P2.1975 | ABT_Jupiter04118793 | ABT_Jupiter04118804 | 3/5/2010 | RE: Fw: Revised Prolacta Sales Aid--URGENT Regulatory Feedback requested |
| P2.1976 | ABT_Jupiter04121393 | ABT_Jupiter04121398 | 2/5/2009 | Fw: MJ 30 cal formula sales aid - new product, Enfaport |
| P2.1977 | ABT_Jupiter04127465 | ABT_Jupiter04127487 | 3/11/2019 | US Pediatric-CBEC 3.13.19 MEETING DECK.pdf |
| P2.1978 | ABT_Jupiter04134430 | ABT_Jupiter04134439 | 11/8/2011 | 10 October Highlights.doc |
| P2.1979 | ABT_Jupiter04139249 | ABT_Jupiter04139249 | 5/2/2006 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279598\$R2D8E8T.pptx |
| P2.1980 | ABT_Jupiter04140511 | ABT_Jupiter04140518 | 10/11/2012 | AAP Wrap Up Oct 11.doc |
| P2.1981 | ABT_Jupiter04141869 | ABT_Jupiter04141872 | 3/19/2015 | 3054_001.pdf |
| P2.1982 | ABT_Jupiter04142864 | ABT_Jupiter04142864 | 11/30/2007 | PAS Pre-Con Deck 42514.pptx |
| P2.1983 | ABT_Jupiter04142957 | ABT_Jupiter04142960 | 5/13/2017 | Re: NICU Early Warning UPDATES and DELIVERABLES_PLEASE RESPOND |
| P2.1984 | ABT_Jupiter04143383 | ABT_Jupiter04143383 | 11/30/2007 | Pre Con Template EG 04.15.14.pptx |
| P2.1985 | ABT_Jupiter04144606 | ABT_Jupiter04144606 | 1/27/2009 | Brand Pod Slides from 2011.pptx |
| P2.1986 | ABT_Jupiter04144672 | ABT_Jupiter04145091 | 4/13/2015 | Users\dahmsrw\Documents\ProgramGuide.pdf |
| P2.1987 | ABT_Jupiter04145197 | ABT_Jupiter04145197 | 10/25/2016 | Survey Monkey October Quant Results.xls |
| P2.1988 | ABT_Jupiter04145299 | ABT_Jupiter04145304 | 8/11/2017 | 04_PosterSessionPages.pdf |
| P2.1989 | ABT_Jupiter04145323 | ABT_Jupiter04145330 | 10/11/2012 | AAP Wrap Up Oct 11.doc |
| P2.1990 | ABT_Jupiter04145636 | ABT_Jupiter04145636 | 8/30/2013 | RE: AK37 Media Outreach: Discuss Opportunities at Hot Topics |
| P2.1991 | ABT_Jupiter04146321 | ABT_Jupiter04146321 | 4/8/2005 | FromC\X drive data\Lutein\Lutein Strategy Team - Vision  Work Plans v2-MJK Edits_11 12 12 (3).ppt |
| P2.1992 | ABT_Jupiter04147492 | ABT_Jupiter04147492 | 1/14/2015 | FromC\X drive data\NPD\Steering Committee\NPD Steering Meeting - JAN 2016.pptx |
| P2.1993 | ABT_Jupiter04147493 | ABT_Jupiter04147493 | 1/14/2015 | FromC\X drive data\NPD\Steering Committee\NPD Steering Meeting - June 2015.pptx |
| P2.1994 | ABT_Jupiter04147746 | ABT_Jupiter04147746 | 5/30/2017 | FromC\X drive data\Peds Specialty\Valen\072917 Ped Specialty (2).pptx |
| P2.1995 | ABT_Jupiter04147751 | ABT_Jupiter04147751 | 5/30/2017 | FromC\X drive data\Peds Specialty\Valen\072917 Ped Specialty.pptx |
| P2.1996 | ABT_Jupiter04148321 | ABT_Jupiter04148321 | 11/27/2012 | FromC\X drive data\Tolerance Allergy\Sales & Selling Dubai_Borschel_01.07.12.ppt |

| P2.1997 | ABT_Jupiter04148846 | ABT_Jupiter04148846 | 7/13/2017 | X drive data\EleCare\EleCare RTF Gate 2 Review final draft 04052017.pptx |
| P2.1998 | ABT_Jupiter04148895 | ABT_Jupiter04148895 | 8/25/2015 | X drive data\EleCare\Elecare RTF Mid Stage Update for NPD 22082016.pptx |
| P2.1999 | ABT_Jupiter04149012 | ABT_Jupiter04149012 | 1/14/2015 | NPI Exec Board Strawman for Jan 21 mtg 1 15 15v2 - NICU PTFF.pptx |
| P2.2000 | ABT_Jupiter04149030 | ABT_Jupiter04149030 | 11/30/2007 | AAP Training Session Slides 10.19v2.ppt |
| P2.2001 | ABT_Jupiter04150516 | ABT_Jupiter04150516 | 2/11/2020 | 2020 STEER Metrics_Cumulat (5).xlsx |
| P2.2002 | ABT_Jupiter04150527 | ABT_Jupiter04150527 | 2/11/2020 | Copy of 2020 STEER Metrics_Cumulative Total_9.xlsx |
| P2.2003 | ABT_Jupiter04151493 | ABT_Jupiter04151495 | 3/21/2014 | 2014 STT-VS PreDi (1).doc |
| P2.2004 | ABT_Jupiter04153013 | ABT_Jupiter04153013 | 3/10/2015 | AN_Competitor_Overview_2019_05.pptx |
| P2.2005 | ABT_Jupiter04153248 | ABT_Jupiter04153269 | 10/27/2015 | GCI_Pediatric Clinical Trial Quarterly_2015_1015_JAS_Edits.docx |
| P2.2006 | ABT_Jupiter04153270 | ABT_Jupiter04153296 | 1/23/2017 | GCI_Pediatric Clinical Trial Quarterly_2017-01.docx |
| P2.2007 | ABT_Jupiter04153366 | ABT_Jupiter04153366 | 11/29/2004 | GCI Competitive Overview_Similac Agency Onboarding_2013_1030_For Present.pptx |
| P2.2008 | ABT_Jupiter04153395 | ABT_Jupiter04153395 | 3/10/2015 | NICU_Scrimmage_2019_04_V2.pptx |
| P2.2009 | ABT_Jupiter04154171 | ABT_Jupiter04154171 | 4/21/2011 | 2013 Similac Plan_ANHI Meeting 1.10.13.pptx |
| P2.2010 | ABT_Jupiter04154845 | ABT_Jupiter04154845 | 1/6/2011 | Infant Staff Mtg December 2013.pptx |
| P2.2011 | ABT_Jupiter04154895 | ABT_Jupiter04154898 | 7/15/2015 | US Pediatrics MDW- Infant_UpAge Outline 7-15-15v3- TO HLM.docx |
| P2.2012 | ABT_Jupiter04157732 | ABT_Jupiter04157732 | 4/21/2011 | 2013 Similac Plan Strategy JSW Review_5.31.12.pptx |
| P2.2013 | ABT_Jupiter04158385 | ABT_Jupiter04158385 | 11/6/2011 | 2014 ANRD Business  (9).pptx |
| P2.2014 | ABT_Jupiter04158584 | ABT_Jupiter04158618 | 3/24/2010 | AN 2010 LRP Strategy Document  DRAFT v8 NR.doc |
| P2.2015 | ABT_Jupiter04162376 | ABT_Jupiter04162841 | 2/18/2014 | 4576_001.pdf |
| P2.2016 | ABT_Jupiter04163165 | ABT_Jupiter04163165 | 12/10/2014 | MultiCare Providence Deck - 11.23.2015 v4.pptx |
| P2.2017 | ABT_Jupiter04164396 | ABT_Jupiter04164396 | 8/1/2016 | HMO Lifecycle Management_Masterdeck_V6.pptx |
| P2.2018 | ABT_Jupiter04166587 | ABT_Jupiter04166587 | 7/6/2015 | PREMIUM competitive sales aid annotation PS v2 4.28.17 - 05 02 17 EJR.pptx |
| P2.2019 | ABT_Jupiter04166589 | ABT_Jupiter04166589 | 4/26/2017 | Ped.Med.CR SCs.MAY.2017.docx |
| P2.2020 | ABT_Jupiter04166590 | ABT_Jupiter04166591 | 4/27/2017 | FW: NEC Conference Recap |
| P2.2021 | ABT_Jupiter04167413 | ABT_Jupiter04167413 | 1/19/2015 | AN 2015 Speaker Training Compiled Questions.xlsx |
| P2.2022 | ABT_Jupiter04168767 | ABT_Jupiter04168767 | 3/10/2015 | Global Surveillance - Term Slide Deck - 02 13 17 EJR.pptx |
| P2.2023 | ABT_Jupiter04169484 | ABT_Jupiter04169490 | 10/31/2013 | OptiGRO_FAQs_10 31 13_FINAL.pdf |
| P2.2024 | ABT_Jupiter04169954 | ABT_Jupiter04169961 | 4/12/2013 | Supplementation_MessagingResponses_4 10 13-updated.docx |
| P2.2025 | ABT_Jupiter04170080 | ABT_Jupiter04170080 | 5/16/2011 | Abbott_Speaker Training_Core Deck_Preterm_Release_32714.pptx |
| P2.2026 | ABT_Jupiter04173971 | ABT_Jupiter04173971 | 4/27/2015 | Copy of Speaking Engagements Conference Attendance - SMA SA Team 2015.xlsx |
| P2.2027 | ABT_Jupiter04173979 | ABT_Jupiter04173979 | 4/24/2015 | Speaking Engagements & Conference Attendance - SMA SA Team.xlsx |
| P2.2028 | ABT_Jupiter04173982 | ABT_Jupiter04173982 | 4/21/2015 | Speaking Engagements Conference Attendance by MSLs April 21 2015.xlsx |
| P2.2029 | ABT_Jupiter04173985 | ABT_Jupiter04173985 | 4/24/2015 | Copy of Speaking Engagements Conference Attendance.xlsx |
| P2.2030 | ABT_Jupiter04173997 | ABT_Jupiter04173997 | 4/22/2015 | Speaking Engagements Conference Attendance 22APR2015 CSherry.xlsx |
| P2.2031 | ABT_Jupiter04177336 | ABT_Jupiter04177336 | 4/21/2015 | Speaking Engagements & Conference Attendance.xlsx |
| P2.2032 | ABT_Jupiter04180673 | ABT_Jupiter04180725 | 3/19/2015 | SBSK__1252023-NI01-15__891.pdf |
| P2.2033 | ABT_Jupiter04203098 | ABT_Jupiter04203098 | 8/13/2018 | 2 May CFA- Geraghty-Campbell.xlsb |
| P2.2034 | ABT_Jupiter04203129 | ABT_Jupiter04203129 | 5/20/2020 | MSS NPD Project List- April 2020 List PPMO_MEG_14- June 2020-SMEs Included.xlsx |
| P2.2035 | ABT_Jupiter04203958 | ABT_Jupiter04203958 | 3/10/2015 | Bernice Ocampo\ocampbx\Documents\FSMP Strategy\Final Presentations\FSMP_2018_03 (002).pptx |
| P2.2036 | ABT_Jupiter04205428 | ABT_Jupiter04205428 | 11/2/2012 | Canada Preterm Options - Questions |
| P2.2037 | ABT_Jupiter04215216 | ABT_Jupiter04215216 | 7/27/2015 | 2016 Discretionary Spend Budget Updated 07.31.15.xlsx |
| P2.2038 | ABT_Jupiter04216414 | ABT_Jupiter04216416 | 7/29/2009 | Enfamil RestFULL Response Plan Reco 7-29-09.docx |
| P2.2039 | ABT_Jupiter04241835 | ABT_Jupiter04241837 | 2/13/2015 | RE: Product Image for NANN |
| P2.2040 | ABT_Jupiter04243235 | ABT_Jupiter04243235 | 8/16/2013 | Prof Org Survey Deck |
| P2.2041 | ABT_Jupiter04248499 | ABT_Jupiter04248502 | 5/6/2013 | Abbott Proposal.docx |
| P2.2042 | ABT_Jupiter04248538 | ABT_Jupiter04248538 | 5/22/2017 | AAP Clinical Report on BF Friendly Pediatric Office |
| P2.2043 | ABT_Jupiter04252273 | ABT_Jupiter04252281 | 4/21/2017 | RE: Dr. Bhatia for an event in China?  FW: Recommend speaker for STC speaker program |
| P2.2044 | ABT_Jupiter04252445 | ABT_Jupiter04252445 | 8/7/2018 | Bob Budget 2019 |
| P2.2045 | ABT_Jupiter04260265 | ABT_Jupiter04260265 | 1/31/2013 | FW: Infant Org Chart |

| | | | | |
|---|---|---|---|---|
| P2.2046 | ABT_Jupiter04261720 | ABT_Jupiter04261720 | 1/2/2015 | Scientific Affairs Midy  (3).pptx |
| P2.2047 | ABT_Jupiter04261752 | ABT_Jupiter04261756 | 6/8/2012 | RHM Weekly update M.doc |
| P2.2048 | ABT_Jupiter04261871 | ABT_Jupiter04261882 | 7/15/2015 | US Pediatrics MDW Outline 7-15-15.docx |
| P2.2049 | ABT_Jupiter04262129 | ABT_Jupiter04262129 | 12/17/2015 | Global SA and Americas NS teams March 22 2016.pptx |
| P2.2050 | ABT_Jupiter04264706 | ABT_Jupiter04264711 | 12/9/2019 | 2020_01_Ped_Wargame_Outcomes.pptx |
| P2.2051 | ABT_Jupiter04271082 | ABT_Jupiter04271082 | 9/29/2006 | Chris Calamari Onboarding 1-23-2012.pptx |
| P2.2052 | ABT_Jupiter04271086 | ABT_Jupiter04271086 | 7/18/2006 | Ped BU_DVP update 1-8-09 FINAL.ppt |
| P2.2053 | ABT_Jupiter04271123 | ABT_Jupiter04271124 | 11/15/2012 | Similac CFS Creative Brief.docx |
| P2.2054 | ABT_Jupiter04271329 | ABT_Jupiter04271330 | 10/15/2012 | 2012 October Performance Evaluation _10.15.12_Verlaker_MG.docx |
| P2.2055 | ABT_Jupiter04271344 | ABT_Jupiter04271346 | 3/30/2012 | Agency Performance 3.30.12.docx |
| P2.2056 | ABT_Jupiter04271417 | ABT_Jupiter04271418 | 4/24/2015 | Tillman 2015 Development.pdf |
| P2.2057 | ABT_Jupiter04271434 | ABT_Jupiter04271434 | 1/8/2010 | Team workplan 1.23.12.xlsx |
| P2.2058 | ABT_Jupiter04274166 | ABT_Jupiter04274166 | 9/13/2005 | HCP Factbook.pptx |
| P2.2059 | ABT_Jupiter04275321 | ABT_Jupiter04275321 | 8/12/2013 | 2013  2014 Clinicals v6 with counts an.xlsx |
| P2.2060 | ABT_Jupiter04286022 | ABT_Jupiter04286022 | 10/3/2014 | HMO Science & Selling Training Preliminary Deck for the Launch Package 5-31-17.pptx |
| P2.2061 | ABT_Jupiter04286493 | ABT_Jupiter04286493 | 10/3/2014 | WIP HMO Science & Selling Training - Panama Meeting Day 1 v07-13-17.pptx |
| P2.2062 | ABT_Jupiter04287351 | ABT_Jupiter04287351 | 9/11/2014 | Speaker Bureau (1)_HMO Summary_Faculty_BUCK-V2.pptx |
| P2.2063 | ABT_Jupiter04335326 | ABT_Jupiter04335326 | 8/13/2018 | Copy%20of%20Jan%2027%202021-%20PIER%202.0((Autorecovered-308679813214012396)).xlsb |
| P2.2064 | ABT_Jupiter04343323 | ABT_Jupiter04343323 | 9/11/2014 | Abbott Speaker_Preterm_2015.pptx |
| P2.2065 | ABT_Jupiter04343368 | ABT_Jupiter04343368 | 2/18/2016 | Wargaming Strategies, Action.pptx |
| P2.2066 | ABT_Jupiter04343385 | ABT_Jupiter04343578 | 6/11/2017 | Abbott_WhoCommercialToolkit_140617.pdf |
| P2.2067 | ABT_Jupiter04345358 | ABT_Jupiter04345365 | 3/12/2021 | OutwardIn All Newsletter - Mar 11 |
| P2.2068 | ABT_Jupiter04354691 | ABT_Jupiter04354719 | 1/18/2017 | 2017 WIC Strategy Review_01.18.17.pdf |
| P2.2069 | ABT_Jupiter04354782 | ABT_Jupiter04354973 | 10/5/2016 | 2016 RLBE 3 MRP Draft_v12.pdf |
| P2.2070 | ABT_Jupiter04355571 | ABT_Jupiter04355571 | 7/28/2015 | 2016 RLBE 3 MRP Draft_v12.pdf |
| P2.2071 | ABT_Jupiter04359379 | ABT_Jupiter04359380 | 3/16/2018 | March 2018 Org Chart/Contact Listing Attached |
| P2.2072 | ABT_Jupiter04359638 | ABT_Jupiter04359641 | 2/28/2015 | RE: AND's new breastfeeding position statement and practice paper |
| P2.2073 | ABT_Jupiter04359642 | ABT_Jupiter04359644 | 2/27/2015 | RE: AND Position Paper on Breastfeeding |
| P2.2074 | ABT_Jupiter04359726 | ABT_Jupiter04359726 | 11/30/2011 | AN_Similac Infant Nutrition KOL_Mapping Overview 8.22.12.pptx |
| P2.2075 | ABT_Jupiter04360377 | ABT_Jupiter04360377 | 3/21/2016 | EDITS: Jae Kim Deck for Speaker Training |
| P2.2076 | ABT_Jupiter04360378 | ABT_Jupiter04360378 | 2/26/2016 | Jae Kim COLS Controversies in feeding preterm infants- EW Small Edits.pptx |
| P2.2077 | ABT_Jupiter04361444 | ABT_Jupiter04361444 | 9/2/2016 | Abbott Value Adds.xlsx |
| P2.2078 | ABT_Jupiter04365477 | ABT_Jupiter04365481 | 1/21/2015 | Fwd: 2015 Pediatric Education Plan Follow-up |
| P2.2079 | ABT_Jupiter04365488 | ABT_Jupiter04365488 | 12/2/2013 | Pediatric Education 2015 Strategic and Tactical Plan_Marketing 10.06.14 FINAL 3.pptx |
| P2.2080 | ABT_Jupiter04366745 | ABT_Jupiter04366745 | 10/16/2014 | PEDS 2017 MSL Update for Sales REVISED 041217.pptx |
| P2.2081 | ABT_Jupiter04366895 | ABT_Jupiter04366895 | 6/9/2017 | Prolacta Event June 24th Seattle 3PM-5PM.PDF |
| P2.2082 | ABT_Jupiter04367161 | ABT_Jupiter04367161 | 2/13/2017 | 160420(3) CE Brochure final.pdf |
| P2.2083 | ABT_Jupiter04367821 | ABT_Jupiter04367961 | 4/17/2014 | FINAL Attendee Directory 4.17.14.pdf |
| P2.2084 | ABT_Jupiter04368788 | ABT_Jupiter04368789 | 6/13/2017 | FW: Prolacta Invitation for District VIII Participants |
| P2.2085 | ABT_Jupiter04391300 | ABT_Jupiter04391300 | 1/2/2013 | Lisa Renzi Nutrition Science KPI Tracker, ACN.xlsx |
| P2.2086 | ABT_Jupiter04393928 | ABT_Jupiter04393928 | 3/10/2015 | NICU_Scrimmage_2019_04.pptx |
| P2.2087 | ABT_Jupiter04394130 | ABT_Jupiter04394130 | 3/10/2015 | Reckitt Benckiser Compe (1).pptx |
| P2.2088 | ABT_Jupiter04394194 | ABT_Jupiter04394194 | 3/10/2015 | Mead-Johnson Competitive Assessment - 2019 Draf (2).pptx |
| P2.2089 | ABT_Jupiter04395353 | ABT_Jupiter04395353 | 4/22/2018 | NICU_Insights Analysis.pptx |
| P2.2090 | ABT_Jupiter04420333 | ABT_Jupiter04420333 | 12/3/2015 | Snigdha slides Sep 14.pptx |
| P2.2091 | ABT_Jupiter04442956 | ABT_Jupiter04442963 | 8/11/2017 | ANRD SMA Competitive Surveillance Weekly Report - August 11, 2017 |
| P2.2092 | ABT_Jupiter04463849 | ABT_Jupiter04463876 | 11/20/2012 | Similac Special Care [09-21-11].doc |
| P2.2093 | ABT_Jupiter04466402 | ABT_Jupiter04466402 | 4/25/2015 | Conference Attendance_Borschel.xlsx |
| P2.2094 | ABT_Jupiter04503095 | ABT_Jupiter04503095 | 3/31/2016 | HCP only 2016 goals 3.30.16.xlsx |
| P2.2095 | ABT_Jupiter04503096 | ABT_Jupiter04503096 | 1/15/2014 | HCP only 2016 goals 3.30.16.xlsx |
| P2.2096 | ABT_Jupiter04503097 | ABT_Jupiter04503097 | 2/28/2018 | pls enter goals into workday by eod today 2018 HCP goals 2.21.18.xlsx |
| P2.2097 | ABT_Jupiter04505323 | ABT_Jupiter04505323 | 3/15/1999 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279481\$RKQRYQX\Hot Topics 2017 SCHANLER 2 PP.pptx |
| P2.2098 | ABT_Jupiter04506466 | ABT_Jupiter04506505 | 12/9/2019 | NICU Probiotic Landscape Analysis 2020_10.pptx |

| | | | | |
|---|---|---|---|---|
| P2.2099 | ABT_Jupiter04507348 | ABT_Jupiter04507348 | 5/2/2019 | PBI Report.pptx |
| P2.2100 | ABT_Jupiter04508363 | ABT_Jupiter04508363 | 11/28/2018 | V26 HP Report_0-6mo Findings 4.10 W (1).pptx |
| P2.2101 | ABT_Jupiter04510658 | ABT_Jupiter04510658 | 7/18/2006 | new hire training 2 19 14 Final.pptx |
| P2.2102 | ABT_Jupiter04511177 | ABT_Jupiter04511177 | 11/29/2004 | NHS CFIA Dec 2019 - Final Slides.pptx |
| P2.2103 | ABT_Jupiter04511380 | ABT_Jupiter04511380 | 8/12/2011 | Surya Onboarding _V3.pptx |
| P2.2104 | ABT_Jupiter04514238 | ABT_Jupiter04514238 | 5/16/2011 | Early_Nutrition_in_Premature_Infants_Deck_3414_v1.pptx |
| P2.2105 | ABT_Jupiter04529751 | ABT_Jupiter04529751 | 9/10/2007 | AHSK__1950__Evidence-based Approach to the Design of Infant Nutrition Products Aug 27 2012.ppt __8648.ppt |
| P2.2106 | ABT_Jupiter04529757 | ABT_Jupiter04529757 | 9/10/2007 | AHSK__1756__Evidence-based Approach to the Design of Infant Nutrition Products Aug 27 2012.ppt __8239.ppt |
| P2.2107 | ABT_Jupiter04529814 | ABT_Jupiter04529814 | 9/12/2013 | AHSK__2456__Long Term Benefits of Early Nutrition and Tailoring for IL.pptx __10792.pptx |
| P2.2108 | ABT_Jupiter04529927 | ABT_Jupiter04529927 | 5/3/2005 | 30 Cal Launch to FSF.ppt |
| P2.2109 | ABT_Jupiter04529929 | ABT_Jupiter04529931 | 7/7/2006 | Updated SSC 30 Cal FAQ's.pdf |
| P2.2110 | ABT_Jupiter04532574 | ABT_Jupiter04532574 | 7/9/2008 | 2010.AN.HMF CL Gen 2 2 pager_vFINAL PH.ppt |
| P2.2111 | ABT_Jupiter04535740 | ABT_Jupiter04535740 | 12/15/2015 | Hot Topics in Neonatology December 2017.pptx |
| P2.2112 | ABT_Jupiter04543164 | ABT_Jupiter04543164 | 1/30/2011 | Shopping Cart and ACR Request Form Safety s.xlsm |
| P2.2113 | ABT_Jupiter04545025 | ABT_Jupiter04545039 | 3/31/2019 | Neonatal Malnutrition ARTICLE 3.19.19.edits.docx |
| P2.2114 | ABT_Jupiter04545159 | ABT_Jupiter04545159 | 1/10/2017 | Boot Camp DISCHARGE Revised 5.30.19_SGW_BG_AB.pptx |
| P2.2115 | ABT_Jupiter04545864 | ABT_Jupiter04545865 | 6/13/2020 | NICU Currents Post Test Questions 6-13-20.docx |
| P2.2116 | ABT_Jupiter04545871 | ABT_Jupiter04545871 | 10/18/2005 | NFPE Neonatal Groh-Wargo FINAL_7.15.2020.ppt |
| P2.2117 | ABT_Jupiter04551588 | ABT_Jupiter04551588 | 11/27/2012 | Preterm Portfolio __for in.ppt |
| P2.2118 | ABT_Jupiter04551634 | ABT_Jupiter04551639 | 6/13/2022 | SQV - AL46 - Kaashif Ahmad - VIS-000c-01 - 02-Jun-2022.pdf |
| P2.2119 | ABT_Jupiter04551807 | ABT_Jupiter04551811 | 10/5/2022 | SQV - AL46 - Jorge E Perez - VIS-000f-01 - 17-Aug-2022(1).pdf |
| P2.2120 | ABT_Jupiter04552342 | ABT_Jupiter04552344 | 2/4/2015 | Abbott Potential NICU Site Initial Contact Form_Duke.doc |
| P2.2121 | ABT_Jupiter04552482 | ABT_Jupiter04552482 | 1/2/2018 | Optimizing-Nutrition-in-NICU-and-Beyond-by-Barrett-Reis.pdf |
| P2.2122 | ABT_Jupiter04552489 | ABT_Jupiter04552491 | 6/29/2021 | Potential NICU Site Feasibility.doc |
| P2.2123 | ABT_Jupiter04552512 | ABT_Jupiter04552512 | 4/15/2011 | Similac-NICU ad_B_final_3.pdf |
| P2.2124 | ABT_Jupiter04552513 | ABT_Jupiter04552513 | 4/15/2011 | Similac-NICU ad_A_final_3.pdf |
| P2.2125 | ABT_Jupiter04552514 | ABT_Jupiter04552514 | 5/25/2011 | VW269_a01_X1a.pdf |
| P2.2126 | ABT_Jupiter04552515 | ABT_Jupiter04552545 | 6/3/2011 | 27152_NICU_Storyboard_v11.pdf |
| P2.2127 | ABT_Jupiter04552546 | ABT_Jupiter04552547 | 6/10/2011 | 79941_NICU_Flashcard_R1.pdf |
| P2.2128 | ABT_Jupiter04552548 | ABT_Jupiter04552550 | 6/14/2011 | 79941_NICU_Flashcard_R2.pdf |
| P2.2129 | ABT_Jupiter04552557 | ABT_Jupiter04552561 | 6/21/2011 | 79941_NICU_Flashcard_R5.pdf |
| P2.2130 | ABT_Jupiter04552562 | ABT_Jupiter04552563 | 6/22/2011 | 79941_NICU_Flashcard_R6.pdf |
| P2.2131 | ABT_Jupiter04552620 | ABT_Jupiter04552655 | 11/15/2011 | NICU_Product_Portfolio_spread.pdf |
| P2.2132 | ABT_Jupiter04552656 | ABT_Jupiter04552671 | 11/15/2011 | 379_28952_LiquidProteinSuppl_Inservice_W.pdf |
| P2.2133 | ABT_Jupiter04552964 | ABT_Jupiter04553033 | 11/21/2011 | NICU_Product_Portfolio_v3.pdf |
| P2.2134 | ABT_Jupiter04553175 | ABT_Jupiter04553264 | 12/12/2011 | NICU_Product_Portfolio_R2_v4.pdf |
| P2.2135 | ABT_Jupiter04553583 | ABT_Jupiter04553738 | 1/30/2014 | NICU journal minus 16.pdf |
| P2.2136 | ABT_Jupiter04553780 | ABT_Jupiter04553942 | 1/30/2014 | SIMHN_15_00375_NICU_jrnl_R03a.pdf |
| P2.2137 | ABT_Jupiter04554257 | ABT_Jupiter04554259 | 10/22/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PRES01b.pdf |
| P2.2138 | ABT_Jupiter04554280 | ABT_Jupiter04554282 | 11/12/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PRES03b.pdf |
| P2.2139 | ABT_Jupiter04554283 | ABT_Jupiter04554285 | 11/12/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PRES03c.pdf |
| P2.2140 | ABT_Jupiter04554289 | ABT_Jupiter04554291 | 11/13/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PRES04a.pdf |
| P2.2141 | ABT_Jupiter04554295 | ABT_Jupiter04554298 | 11/14/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PRES05a.pdf |
| P2.2142 | ABT_Jupiter04554299 | ABT_Jupiter04554301 | 11/14/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PRES05b.pdf |
| P2.2143 | ABT_Jupiter04554303 | ABT_Jupiter04554304 | 11/19/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_PRES07b.pdf |
| P2.2144 | ABT_Jupiter04554308 | ABT_Jupiter04554308 | 11/25/2019 | Pediatrician Tear Pad-1.jpg |
| P2.2145 | ABT_Jupiter04554314 | ABT_Jupiter04554315 | 11/25/2019 | SIMHCP_19_06223_C_Sim-Premie-Nutrition-Discharge-Program-Update_Sales_Aid_FA01a.pdf |
| P2.2146 | ABT_Jupiter04554320 | ABT_Jupiter04554321 | 12/2/2019 | 351854_01.p1_Hi_Res.pdf |
| P2.2147 | ABT_Jupiter04554380 | ABT_Jupiter04554385 | 4/17/2020 | SIMHCP_20_06963_B_Similac_NICU_Portfolio_Sales_Aid_Update_FA01e.pdf |
| P2.2148 | ABT_Jupiter04554390 | ABT_Jupiter04554395 | 4/17/2020 | SIMHCP_20_06963_B_Similac_NICU_Portfolio_Sales_Aid_Update_FA01f.pdf |

| | | | | |
|---|---|---|---|---|
| P2.2149 | ABT_Jupiter04554446 | ABT_Jupiter04554450 | 10/18/2021 | SMAC HMO Hospital Resource_WS Markup.pdf |
| P2.2150 | ABT_Jupiter04554531 | ABT_Jupiter04554531 | 7/24/2009 | tpssept2009draftjuly28b.ppt |
| P2.2151 | ABT_Jupiter04554776 | ABT_Jupiter04554829 | 2/22/2008 | 001740 AAP, Perinatal Section Newsletters Grant Req.pdf |
| P2.2152 | ABT_Jupiter04555165 | ABT_Jupiter04555165 | 6/14/2007 | Groh_wargo_2010_05_04_Human Milk in the NICU.ppt |
| P2.2153 | ABT_Jupiter04555168 | ABT_Jupiter04555168 | 3/15/2008 | 2010_05_11_Masor_NEO-FOCUS-LONG-5-2010[1].pptx |
| P2.2154 | ABT_Jupiter04555374 | ABT_Jupiter04555374 | 2/11/2008 | 2010_06_17_early diet, growth MEI.pptx |
| P2.2155 | ABT_Jupiter04555381 | ABT_Jupiter04555390 | 8/19/2010 | Improving Outcomes in Premature Infants With Nutrition_The Best of Protein, Hypercaloric Strategies and Post Discharge_2010_08_19.pdf |
| P2.2156 | ABT_Jupiter04555640 | ABT_Jupiter04555640 | 7/7/2009 | Drohan_human_milk_feeds-preterm_dekalb Feb 2011.ppt |
| P2.2157 | ABT_Jupiter05165695 | ABT_Jupiter05165695 | 3/10/2015 | RF On-Board - US Pediatric Draft UPD 3-20-19 SDM 6pm - Copy.pptx |
| P2.2158 | ABT_Jupiter05166820 | ABT_Jupiter05166828 | 8/24/2009 | 1169 - NICU Sales Aid Annotat.pdf |
| P2.2159 | ABT_Jupiter05166876 | ABT_Jupiter05166890 | 7/31/2013 | 1242 - Prolacta Sales Aid Ann.pdf |
| P2.2160 | ABT_Jupiter05167833 | ABT_Jupiter05167850 | 4/16/2012 | 4196 - SSC NeoSure Lutein In-.pdf |
| P2.2161 | ABT_Jupiter05242961 | ABT_Jupiter05242961 | 8/12/2012 | Pediatric 2013 Plan - Tomorrow's Presentation |
| P2.2162 | ABT_Jupiter05242962 | ABT_Jupiter05243030 | 8/12/2012 | Revew Deck for 2013 Plan JSW Review 8.13.12 Monday Version_SUBMIT.pdf |
| P2.2163 | ABT_Jupiter05243059 | ABT_Jupiter05243059 | 11/28/2012 | HFS Recommendation - Scott Meeting 2012.11.30 - Pre-Read Version.ppt |
| P2.2164 | ABT_Jupiter05243158 | ABT_Jupiter05243158 | 5/7/2012 | 2013 Similac Plan Strategy JSW Review_5.24.12.pptx |
| P2.2165 | ABT_Jupiter05243161 | ABT_Jupiter05243162 | 12/6/2011 | Quick update - collaboration |
| P2.2166 | ABT_Jupiter05243198 | ABT_Jupiter05243198 | 1/6/2012 | Winnie Palmer Proposal Cover Letter 1-6-12 Final 2.doc |
| P2.2167 | ABT_Jupiter05243219 | ABT_Jupiter05243219 | 2/22/2012 | Global Innovation Strategy team Deliverables - Infant v2-22-12.pptx |
| P2.2168 | ABT_Jupiter05243231 | ABT_Jupiter05243231 | 3/13/2012 | JSW Monthly Review_03-15-13.pptx |
| P2.2169 | ABT_Jupiter05243244 | ABT_Jupiter05243244 | 3/15/2012 | 3.21.2012 Town Hall NICU Slides.pptx |
| P2.2170 | ABT_Jupiter05243269 | ABT_Jupiter05243269 | 4/5/2012 | NICUpreseedingWebinar.V14 Slides Updated.ppt |
| P2.2171 | ABT_Jupiter05243284 | ABT_Jupiter05243285 | 4/18/2012 | UPDATED USA Today Pitch |
| P2.2172 | ABT_Jupiter05243338 | ABT_Jupiter05243338 | 6/25/2012 | Similac Marketing Summit Gold Standard 6-25-12.pptx |
| P2.2173 | ABT_Jupiter05243351 | ABT_Jupiter05243351 | 7/25/2012 | 2013 Plan Brand Support.xls |
| P2.2174 | ABT_Jupiter05243465 | ABT_Jupiter05243465 | 9/17/2012 | 2013 Plan_HCP Spend_9.17.2012.xlsx |
| P2.2175 | ABT_Jupiter05243487 | ABT_Jupiter05243487 | 10/12/2012 | 2013 Similac Plan_NAM_CS Meeting 11.13.2012.pptx |
| P2.2176 | ABT_Jupiter05243497 | ABT_Jupiter05243497 | 10/24/2012 | Donor Milk Opportunity_JSW Review 10.29_v3.pptx |
| P2.2177 | ABT_Jupiter05243499 | ABT_Jupiter05243499 | 10/26/2012 | Donor Milk Opportunity_JSW Review 10.29_v4.pptx |
| P2.2178 | ABT_Jupiter05243566 | ABT_Jupiter05243566 | 11/13/2012 | Similac GBT Innovation Strategy November 2013 - v11.12.12 no appendix.pptx |
| P2.2179 | ABT_Jupiter05243597 | ABT_Jupiter05243597 | 11/20/2012 | Pediatric HCP Marketing_2012 Goals_Update 11.19.2012.xls |
| P2.2180 | ABT_Jupiter05243623 | ABT_Jupiter05243623 | 11/29/2012 | Similac GBT Innovation Strategy for KD meeting November 2013 - 11-29-12.pptx |
| P2.2181 | ABT_Jupiter05243831 | ABT_Jupiter05243831 | 10/1/2014 | Jan '15 Sales Meeting Mark & Chris Update 10-2-14.pptx |
| P2.2182 | ABT_Jupiter05243886 | ABT_Jupiter05243889 | 6/9/2014 | May Similac Monitoring Report.docx |
| P2.2183 | ABT_Jupiter05243890 | ABT_Jupiter05243891 | 5/22/2014 | Prolacta 2014 product launch update/ analysis |
| P2.2184 | ABT_Jupiter05244168 | ABT_Jupiter05244168 | 3/12/2014 | LIQUID PROTEIN INTRO PRESENTATION 01.21.14.pptx |
| P2.2185 | ABT_Jupiter05244221 | ABT_Jupiter05244221 | 1/15/2014 | New Competitive Research: Dr. Anderson-Berry Study |
| P2.2186 | ABT_Jupiter05244285 | ABT_Jupiter05244285 | 11/6/2013 | feedback requested- Medolac Overivew & Next Steps |
| P2.2187 | ABT_Jupiter05244304 | ABT_Jupiter05244306 | 11/1/2013 | RE: Elena Medo (Medolac) |
| P2.2188 | ABT_Jupiter05244311 | ABT_Jupiter05244315 | 10/28/2013 | FW: Infant Formula News for 10/25/2013 |
| P2.2189 | ABT_Jupiter05244317 | ABT_Jupiter05244317 | 10/22/2013 | 2014 Kick Off with RSDs 10.29.13.ppt |
| P2.2190 | ABT_Jupiter05244352 | ABT_Jupiter05244352 | 9/18/2013 | Similac Promotions 9_1_2012 to YTD 2013_ data pull 9_17_2013 Final_CRM_9.18.13.xlsx |
| P2.2191 | ABT_Jupiter05244747 | ABT_Jupiter05244747 | 7/25/2013 | Pre Read - Prolacta BioScience: Exit Strategy and Next Steps |
| P2.2192 | ABT_Jupiter05244828 | ABT_Jupiter05244829 | 6/25/2013 | RE: Prolacta Co-Promotion Extension Discussion |
| P2.2193 | ABT_Jupiter05244919 | ABT_Jupiter05244919 | 5/30/2013 | For Prolacta meeting- share loss to MJ during Lipil launch |
| P2.2194 | ABT_Jupiter05245043 | ABT_Jupiter05245046 | 5/22/2013 | DHF Prolacta one-pager Update for MDW mtg.docx |
| P2.2195 | ABT_Jupiter05245097 | ABT_Jupiter05245097 | 5/6/2013 | Prolacta discussion May 9 ADF Mtg_5 9 13 Final.pptx |
| P2.2196 | ABT_Jupiter05245112 | ABT_Jupiter05245119 | 5/3/2013 | SFS_MessagingResponses_5.2.13_FINAL.docx |
| P2.2197 | ABT_Jupiter05245136 | ABT_Jupiter05245138 | 4/25/2013 | FW: use this version- Prolacta Next Steps/Key Dates |
| P2.2198 | ABT_Jupiter05245188 | ABT_Jupiter05245195 | 4/21/2013 | Supplementation_MessagingResponses_4.17.13.docx |
| P2.2199 | ABT_Jupiter05245198 | ABT_Jupiter05245198 | 4/19/2013 | 2013 Similac Plan SUMMARY 2012_06_06 V2.pptx |
| P2.2200 | ABT_Jupiter05245256 | ABT_Jupiter05245263 | 4/9/2013 | Supplementation_MessagingResponses_4.12.13.docx |
| P2.2201 | ABT_Jupiter05245414 | ABT_Jupiter05245421 | 4/4/2013 | Supplementation_MessagingResponses_4.4.13.docx |
| P2.2202 | ABT_Jupiter05245620 | ABT_Jupiter05245620 | 3/22/2013 | Respone needed- Prolacta Letter- aligned to send? |
| P2.2203 | ABT_Jupiter05245672 | ABT_Jupiter05245682 | 3/7/2013 | Similac 2013 LRP Competitive Overview_DRAFT_2013_03.pdf |

| P2.2204 | ABT_Jupiter05245689 | ABT_Jupiter05245689 | 2/24/2013 | 2 25 NICU Update.pptx |
|---|---|---|---|---|
| P2.2205 | ABT_Jupiter05245700 | ABT_Jupiter05245700 | 2/25/2013 | LRP Strategy Deck |
| P2.2206 | ABT_Jupiter05245721 | ABT_Jupiter05245721 | 11/13/2012 | Global Innovation Strategy team Deliverables - Infant 2-29-12.ppt |
| P2.2207 | ABT_Jupiter05245726 | ABT_Jupiter05245727 | 1/31/2013 | Breast Milk Diagnostics BU 02.04.13 v2.docx |
| P2.2208 | ABT_Jupiter05245733 | ABT_Jupiter05245733 | 2/1/2013 | Hospital Workshop v13 2.1.13.pptx |
| P2.2209 | ABT_Jupiter05245821 | ABT_Jupiter05245821 | 12/12/2012 | Donor Milk Opportunity_December 2012.pptx |
| P2.2210 | ABT_Jupiter05245826 | ABT_Jupiter05245826 | 12/10/2012 | Donor Milk Opportunity_December 2012.pptx |
| P2.2211 | ABT_Jupiter05245864 | ABT_Jupiter05245864 | 2/13/2014 | Donor Milk Opportunity_MDW Reco_February 2014.pptx |
| P2.2212 | ABT_Jupiter05245905 | ABT_Jupiter05245905 | 12/8/2013 | FW: JCL meeting on Dec. 17th |
| P2.2213 | ABT_Jupiter05246248 | ABT_Jupiter05246248 | 5/24/2013 | KCD Infant Slides - DRAFT.pptx |
| P2.2214 | ABT_Jupiter05246294 | ABT_Jupiter05246294 | 4/5/2013 | 2013 LRP Pediatric_DHF Update mtd_CC.ppt |
| P2.2215 | ABT_Jupiter05246538 | ABT_Jupiter05246538 | 4/1/2019 | FEEDBACK REQUESTED BY Wednesday at NOON:  NeoSure HMO Gate Deck |
| P2.2216 | ABT_Jupiter05246539 | ABT_Jupiter05246539 | | APR NeoSure with HMO - Gate 2 26-MAR 19 Draft_v2.pptm |
| P2.2217 | ABT_Jupiter05248678 | ABT_Jupiter05248678 | 1/14/2018 | National H1 2018 CS Goals- working file Zs comments.xlsx |
| P2.2218 | ABT_Jupiter05248680 | ABT_Jupiter05248683 | 12/17/2017 | FW: Premature Nutrition Discharge Program - Pediatricians |
| P2.2219 | ABT_Jupiter05250423 | ABT_Jupiter05250423 | 11/7/2017 | Pediatric programs_recent PIFs- 11.1.17.xls |
| P2.2220 | ABT_Jupiter05252686 | ABT_Jupiter05252686 | 10/10/2018 | 2019 NSM Overview - CR-10.12.18.pptx |
| P2.2221 | ABT_Jupiter05259297 | ABT_Jupiter05259297 | 10/21/2019 | Microbiome Tracker Compiled 2019-10-21_MASTER.XLSX |
| P2.2222 | ABT_Jupiter05259884 | ABT_Jupiter05259884 | 10/28/2019 | HSS Supply Chain Director Meeting Preparation Checklist_10.28.19.docx |
| P2.2223 | ABT_Jupiter05266667 | ABT_Jupiter05266671 | 6/30/2021 | RE: LBE3_2022 Review - Pre-Read Attached |
| P2.2224 | ABT_Jupiter05267950 | ABT_Jupiter05267950 | 9/14/2020 | PIF Report - Weekly - 091120PN.xlsx |
| P2.2225 | ABT_Jupiter05267951 | ABT_Jupiter05267951 | 9/14/2020 | Abbott PN Registration Report_091120.xlsx |
| P2.2226 | ABT_Jupiter05268002 | ABT_Jupiter05268002 | 7/8/2021 | 2021-06 CTE By Payment Type.xlsx |
| P2.2227 | ABT_Jupiter05268497 | ABT_Jupiter05268497 | 11/12/2020 | CS Stack Rank Score Card Updated Q3 2020.xlsx |
| P2.2228 | ABT_Jupiter05270679 | ABT_Jupiter05270681 | 4/10/2012 | SAVE THE DATE: April 16th Working Session on USBC/PC Campaign |
| P2.2229 | ABT_Jupiter05270699 | ABT_Jupiter05270699 | 4/19/2012 | 4.25.2012 JCL Review v4.pptx |
| P2.2230 | ABT_Jupiter05270757 | ABT_Jupiter05270757 | 7/13/2009 | [Unnamed Spreadsheet] |
| P2.2231 | ABT_Jupiter05270766 | ABT_Jupiter05270766 | 9/19/2012 | Town Hall_9.26.12_MG_LB_v2.pptx |
| P2.2232 | ABT_Jupiter05270828 | ABT_Jupiter05270828 | 7/13/2012 | JSW Monthly Review_July.ptx.pptx |
| P2.2233 | ABT_Jupiter05270892 | ABT_Jupiter05270892 | 9/24/2012 | Global Innovation Strategy team Deliverables Summary Deck 5.3.2012 - Similac Only.pptx |
| P2.2234 | ABT_Jupiter05271110 | ABT_Jupiter05271152 | 1/2/2012 | AN 2011 Strategy Doc v5.5.pdf |
| P2.2235 | ABT_Jupiter05271208 | ABT_Jupiter05271210 | 12/8/2011 | Hospital_Fuel Champions For First Bottle Fed V2 MRE Updates.docx |
| P2.2236 | ABT_Jupiter05271432 | ABT_Jupiter05271432 | 2/29/2012 | Global Innovation Strategy team Deliverables - Infant v2-29-12.ppt |
| P2.2237 | ABT_Jupiter05271822 | ABT_Jupiter05271822 | 4/24/2012 | PIW Similac Feb 23 2011 (NXPowerLite).ppt |
| P2.2238 | ABT_Jupiter05272110 | ABT_Jupiter05272110 | 5/12/2012 | 2013 Similac Plan Strategy JSW Review_v2.pptx |
| P2.2239 | ABT_Jupiter05272419 | ABT_Jupiter05272422 | 7/12/2011 | Abelson Taylor 2011 Review_HCP Team_July 2011.docx |
| P2.2240 | ABT_Jupiter05272779 | ABT_Jupiter05272780 | 8/30/2012 | Fw: Some high level data needed by Friday please... |
| P2.2241 | ABT_Jupiter05273002 | ABT_Jupiter05273002 | 9/19/2012 | Town Hall_9.26.12_MG_LB_v2.pptx |
| P2.2242 | ABT_Jupiter05273172 | ABT_Jupiter05273172 | 11/6/2012 | Similac GBT presentation for Global Council November 2013.pptx |
| P2.2243 | ABT_Jupiter05273242 | ABT_Jupiter05273242 | 11/11/2012 | 2012 LRP Dashboard of Initiatives_v1.33 RF INFANT.xls |
| P2.2244 | ABT_Jupiter05273470 | ABT_Jupiter05273470 | 7/10/2015 | India Neosure sales training needs and recommendations July 9 2015.pptx |
| P2.2245 | ABT_Jupiter05273493 | ABT_Jupiter05273508 | 7/8/2015 | MDW DRAFTV5 - rev3_SEND TO CC.pdf |
| P2.2246 | ABT_Jupiter05273530 | ABT_Jupiter05273530 | 7/1/2015 | Alimentum_5yearGrowthPlan_061815_v6.pptx |
| P2.2247 | ABT_Jupiter05273561 | ABT_Jupiter05273561 | 6/10/2015 | AN Score Card_Ped_DRAFT 06 10.pptx |
| P2.2248 | ABT_Jupiter05273892 | ABT_Jupiter05273892 | 12/1/2014 | Dec2014 Management Meeting MasterJT.pptx |
| P2.2249 | ABT_Jupiter05273905 | ABT_Jupiter05273905 | 12/1/2014 | Dec2014 Management Meeting MasterJT.pptx |
| P2.2250 | ABT_Jupiter05274036 | ABT_Jupiter05274036 | 9/9/2014 | HCP Bread & Butter Presentation 91014.pptx |
| P2.2251 | ABT_Jupiter05274361 | ABT_Jupiter05274361 | 4/22/2014 | Map to Expanded NICU Leadership 04.23.14.ppt |
| P2.2252 | ABT_Jupiter05275390 | ABT_Jupiter05275453 | 9/11/2013 | WPP RFI Response Sept 11 2013.pdf |
| P2.2253 | ABT_Jupiter05275556 | ABT_Jupiter05275556 | 8/9/2013 | Total Ped Pre-Read for KCD Meeting 8.8.13.ppt |
| P2.2254 | ABT_Jupiter05276301 | ABT_Jupiter05276301 | 5/14/2013 | 2014 ICP Drivers + Strategies 2013_05_14.pptx |
| P2.2255 | ABT_Jupiter05276358 | ABT_Jupiter05276358 | 4/4/2013 | ANPD 2013 LRP - DHF Book.pptx |
| P2.2256 | ABT_Jupiter05276371 | ABT_Jupiter05276371 | 4/4/2013 | Additional LRP Slides_4.4.13.ppt |
| P2.2257 | ABT_Jupiter05277781 | ABT_Jupiter05277781 | 12/4/2013 | MDW_COLOMBIA UPDATES_12-4-13.pptx |
| P2.2258 | ABT_Jupiter05278726 | ABT_Jupiter05278727 | 3/18/2013 | FW: Pre-Read attached: PLT R&D Project Review |
| P2.2259 | ABT_Jupiter05285002 | ABT_Jupiter05285002 | 6/25/2012 | 2012 AP&G Budget - 6.5.12 (Jun LBE).xls |
| P2.2260 | ABT_Jupiter05285188 | ABT_Jupiter05285188 | 10/17/2012 | AAP Resolution -- Revised Talking Points and Proposed Plan |

| P2.2261 | ABT_Jupiter05285369 | ABT_Jupiter05285373 | 11/16/2012 | NICU IFS Report - SO 12 |
|---|---|---|---|---|
| P2.2262 | ABT_Jupiter05287103 | ABT_Jupiter05287103 | 4/22/2014 | 08 TN 2014.pptx |
| P2.2263 | ABT_Jupiter05287327 | ABT_Jupiter05287327 | 6/21/2015 | RLBE3 Guiding Principles, Templates - FINAL 062015.pptx |
| P2.2264 | ABT_Jupiter05288735 | ABT_Jupiter05288736 | 2/20/2015 | Resending: 1:1 via email- includes approvals/alignment needed |
| P2.2265 | ABT_Jupiter05290421 | ABT_Jupiter05290421 | 4/23/2014 | 09 TN 2014.pptx |
| P2.2266 | ABT_Jupiter05290889 | ABT_Jupiter05290889 | 2/10/2014 | items for review and feedback |
| P2.2267 | ABT_Jupiter05291078 | ABT_Jupiter05291081 | 12/10/2013 | FW: PO for Live CE Event - Human Milk Compostition |
| P2.2268 | ABT_Jupiter05293952 | ABT_Jupiter05293953 | 2/23/2015 | RE: Resending: 1:1 via email- includes approvals/alignment needed |
| P2.2269 | ABT_Jupiter05294077 | ABT_Jupiter05294077 | 10/31/2014 | RE: Goal Grading |
| P2.2270 | ABT_Jupiter05294419 | ABT_Jupiter05294419 | 8/21/2013 | FW: Updated TMR Profile |
| P2.2271 | ABT_Jupiter05296970 | ABT_Jupiter05296970 | 5/3/2019 | 2020 RLBE2 P&L - PED (Condensed).xlsx |
| P2.2272 | ABT_Jupiter05296971 | ABT_Jupiter05296971 | 5/3/2019 | 2019 RLBE2 P&L - PED (Condensed).xlsx |
| P2.2273 | ABT_Jupiter05301271 | ABT_Jupiter05301271 | 12/14/2021 | HMF CL Review with B Yoor 063009.ppt |
| P2.2274 | ABT_Jupiter05301273 | ABT_Jupiter05301273 | 12/14/2021 | HMF CL Gen 2 two pager draft 6-14-10.ppt |
| P2.2275 | ABT_Jupiter05301287 | ABT_Jupiter05301287 | 12/14/2021 | HMF Communication Strategy v2 10.8.pptx |
| P2.2276 | ABT_Jupiter05301640 | ABT_Jupiter05301640 | 12/14/2021 | Prolacta Overview.ppt |
| P2.2277 | ABT_Jupiter05302910 | ABT_Jupiter05302910 | 11/12/2021 | HMO LCM Strategy Draft 5.11.2021.pptx |
| P2.2278 | ABT_Jupiter05306128 | ABT_Jupiter05306187 | 7/3/2019 | AN_Competitor_Overview_IMF_Landscape_2019_07.pdf |
| P2.2279 | ABT_Jupiter05306794 | ABT_Jupiter05306796 | 4/11/2013 | Prolacta Update & Recommendation 4.11.13 v2 .docx |
| P2.2280 | ABT_Jupiter05316488 | ABT_Jupiter05316532 | 3/5/2012 | AN 2012 Strategy Doc v4 3_5_12.docx |
| P2.2281 | ABT_Jupiter05318214 | ABT_Jupiter05318214 | 7/9/2008 | 2009.PMP.AN.Pediatric Program 2 Pagers_v1.2.1_DAI Notes.ppt |
| P2.2282 | ABT_Jupiter05318349 | ABT_Jupiter05318408 | 7/25/2008 | Situation Analysis 7.25.08.doc |
| P2.2283 | ABT_Jupiter05319638 | ABT_Jupiter05319638 | 11/29/2004 | 2011 Similac Planning Kickoff_05.17.10.ppt |
| P2.2284 | ABT_Jupiter05327183 | ABT_Jupiter05327183 | 9/1/2005 | ANI Exec S&OP October.ppt |
| P2.2285 | ABT_Jupiter05329877 | ABT_Jupiter05329911 | 5/18/2017 | NVE Launch Asset Dashboard May 2017 mobile friendly.pdf |
| P2.2286 | ABT_Jupiter05332200 | ABT_Jupiter05332206 | 12/14/2016 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-279481\$RKQRYQX\AAP 2017 FOC $50K signed GPS-OEC.pdf |
| P2.2287 | ABT_Jupiter05332400 | ABT_Jupiter05332400 | 4/21/2011 | 2013 Similac Plan Strategy FINAL 6.6.12.pptx |
| P2.2288 | ABT_Jupiter05332498 | ABT_Jupiter05332498 | 12/4/2015 | U.S. Pediatric Strategy and Actions_15_01_2016_FINAL.pptx |
| P2.2289 | ABT_Jupiter05333121 | ABT_Jupiter05333121 | 4/22/2013 | Prolacta discussion May 9 ADF Mtg_5 9 13 KCD.pptx |
| P2.2290 | ABT_Jupiter05333148 | ABT_Jupiter05333148 | 5/2/2006 | Donor Milk Opportunity_December 2012.pptx |
| P2.2291 | ABT_Jupiter05333431 | ABT_Jupiter05333431 | 1/14/2012 | Similac GBT presentation for Global Council November 2013.pptx |
| P2.2292 | ABT_Jupiter05333931 | ABT_Jupiter05333931 | 3/10/2015 | 5HMO v10c .pptx |
| P2.2293 | ABT_Jupiter05334414 | ABT_Jupiter05334415 | 12/30/2011 | IFS Share Letter_December 2011_12.30.11.docx |
| P2.2294 | ABT_Jupiter05334420 | ABT_Jupiter05334466 | 6/4/2012 | InnerGroove Presentation_June4.pdf |
| P2.2295 | ABT_Jupiter05334468 | ABT_Jupiter05334468 | 1/10/2012 | NICU Innovation_Communication.Final.docx |
| P2.2296 | ABT_Jupiter05334509 | ABT_Jupiter05334509 | 5/2/2006 | 4.25.2012JCL Review REV.pptx |
| P2.2297 | ABT_Jupiter05334528 | ABT_Jupiter05334528 | 6/19/2012 | KCD Infant Slides - DRAFT.pptx |
| P2.2298 | ABT_Jupiter05334542 | ABT_Jupiter05334542 | 9/29/2006 | SHMF CL Launch Update KCD 5 29 13v2.ppt |
| P2.2299 | ABT_Jupiter05334551 | ABT_Jupiter05334551 | 12/21/2010 | KCD Review 092513_RH Review.pptx |
| P2.2300 | ABT_Jupiter05334609 | ABT_Jupiter05334609 | 1/6/2011 | Absorption Big 5 Strategy Template (14-Jun-13) FINAL.ppt |
| P2.2301 | ABT_Jupiter05334661 | ABT_Jupiter05334661 | 3/24/2009 | GBT - Infant innovation initiatives prioritization sheet v2-26-12.ppt |
| P2.2302 | ABT_Jupiter05334665 | ABT_Jupiter05334665 | 3/24/2009 | Global Innovation Strategy team Deliverables - Infant v2-22-12_kpd.ppt |
| P2.2303 | ABT_Jupiter05334666 | ABT_Jupiter05334666 | 3/24/2009 | Global Innovation Strategy team Deliverables - Infant v2-28-12 __CC 2.29.ppt |
| P2.2304 | ABT_Jupiter05334751 | ABT_Jupiter05334751 | 12/10/2014 | BOD_US Pediatric_HLM-MDW_FINAL ABRIDGED.pptx |
| P2.2305 | ABT_Jupiter05334753 | ABT_Jupiter05334753 | 12/10/2014 | BOD_US Pediatric_HLM-MDW_FINAL w_APPENDIX.pptx |
| P2.2306 | ABT_Jupiter05334758 | ABT_Jupiter05334758 | 9/7/2007 | Pediatric Path to Overperformance 2015-2017_MDW_07.30.15_DRAFT.ppt |
| P2.2307 | ABT_Jupiter05335164 | ABT_Jupiter05335164 | 6/2/2005 | SHMF CL Launch Plan PLT.ppt |
| P2.2308 | ABT_Jupiter05335165 | ABT_Jupiter05335165 | 7/18/2006 | Pediatric Red Presentation 012012.pptx |
| P2.2309 | ABT_Jupiter05335377 | ABT_Jupiter05335377 | 7/18/2006 | Pediatric Red Presentation 021512.pptx |
| P2.2310 | ABT_Jupiter05335773 | ABT_Jupiter05335773 | 4/18/2012 | Fueling Infant Feedings with Protein.pptx |
| P2.2311 | ABT_Jupiter05335776 | ABT_Jupiter05335776 | 4/18/2012 | Fueling the Lutein Story-Final4_22.v3.pptx |
| P2.2312 | ABT_Jupiter05335779 | ABT_Jupiter05335779 | 4/18/2012 | May_FuelingNICUsWithLutein.Finalv2_4_22.pptx |
| P2.2313 | ABT_Jupiter05335783 | ABT_Jupiter05335783 | 12/5/2011 | Pediatrics Opening Presentation.pptx |
| P2.2314 | ABT_Jupiter05335788 | ABT_Jupiter05335788 | 11/4/2014 | Workshop - Initiation May 2015 - 04 26 15.pptx |
| P2.2315 | ABT_Jupiter05335802 | ABT_Jupiter05335802 | 1/6/2011 | infant staff mtg Feb 2012_Draft.pptx |
| P2.2316 | ABT_Jupiter05335804 | ABT_Jupiter05335804 | 1/6/2011 | infant staff mtg Mar 2012_REV.pptx |
| P2.2317 | ABT_Jupiter05335833 | ABT_Jupiter05335833 | 1/4/2012 | TownHall Pediatrics_Dec2012_REV 12 5 121 (2).pptx |
| P2.2318 | ABT_Jupiter05335841 | ABT_Jupiter05335841 | 7/31/2019 | 81919_Walmart and Abbott Business Evolution_249pm (1).pptx |
| P2.2319 | ABT_Jupiter05335928 | ABT_Jupiter05335928 | 2/9/2010 | 08 TN 2014.pptx |

| | | | | |
|---|---|---|---|---|
| P2.2320 | ABT_Jupiter05335929 | ABT_Jupiter05335929 | 2/9/2010 | 09 TN 2014.pptx |
| P2.2321 | ABT_Jupiter05337224 | ABT_Jupiter05337224 | 6/4/2009 | 109658_Academic_Educ_Prof_Alliance.xls |
| P2.2322 | ABT_Jupiter05338597 | ABT_Jupiter05338597 | 10/7/2009 | Contract Request Process.ppt |
| P2.2323 | ABT_Jupiter05338606 | ABT_Jupiter05338606 | 2/14/2011 | 2009 HGP.doc |
| P2.2324 | ABT_Jupiter05338628 | ABT_Jupiter05338628 | 4/29/2009 | PedsEducationOverview8September2011.pptx |
| P2.2325 | ABT_Jupiter05339290 | ABT_Jupiter05339320 | 5/9/2011 | 2011 Mo 4 NAM Monthly Summary Report.doc |
| P2.2326 | ABT_Jupiter05339517 | ABT_Jupiter05339532 | 3/2/2011 | SAM Monthly Highlights 2011 02.docx |
| P2.2327 | ABT_Jupiter05339643 | ABT_Jupiter05339643 | 4/16/2010 | Strategic Account Selling.ppt |
| P2.2328 | ABT_Jupiter05339810 | ABT_Jupiter05339815 | 4/4/2011 | 2011 MEDNAX - Wrap Up.doc |
| P2.2329 | ABT_Jupiter05339829 | ABT_Jupiter05339829 | 4/20/2011 | Pediatrix Slides _REV.pptx |
| P2.2330 | ABT_Jupiter05339876 | ABT_Jupiter05339876 | 4/29/2009 | CEProgramLutein2012MarchUpdate.pptx |
| P2.2331 | ABT_Jupiter05339888 | ABT_Jupiter05339888 | 3/23/2012 | Pediatric 2012 Live CE Review.ppt |
| P2.2332 | ABT_Jupiter05339894 | ABT_Jupiter05339894 | 7/9/2010 | Pediatric Offsite Growth Pre-read.pptx |
| P2.2333 | ABT_Jupiter05339942 | ABT_Jupiter05339982 | 5/8/2012 | 2012 May Pediatric Sales Meeting 110 Surveys v2.docx |
| P2.2334 | ABT_Jupiter05340141 | ABT_Jupiter05340232 | 12/12/2011 | PEDIATRIC STRATEGIC ACCOUNT MANAGERS SUMMARY REPORT - Copy.doc |
| P2.2335 | ABT_Jupiter05342745 | ABT_Jupiter05342804 | 7/3/2019 | AN_Competitor_Overview_IMF_Landscape_2019_07 - Copy.pdf |
| P2.2336 | ABT_Jupiter05343429 | ABT_Jupiter05343435 | 8/27/2017 | NE - DVP RSD Monthly Update Hospital 8.29.17 - Copy.docx |
| P2.2337 | ABT_Jupiter05343697 | ABT_Jupiter05343750 | 3/27/2009 | 2009 Similac Marketing Plan_Final Submission 8-12-2008 - Copy.doc |
| P2.2338 | ABT_Jupiter05343756 | ABT_Jupiter05343756 | 4/16/2010 | 7. Berens - Hospital - 2001 Similac Planning Kickoff - Copy.ppt |
| P2.2339 | ABT_Jupiter05343758 | ABT_Jupiter05343758 | 7/15/2010 | 2011 Infant Nutrition Plan - 7.14.10 Final - Copy.ppt |
| P2.2340 | ABT_Jupiter05343764 | ABT_Jupiter05343764 | 11/29/2004 | 2011 Similac Planning KickoffNICU_NeoSure - Copy.ppt |
| P2.2341 | ABT_Jupiter05343769 | ABT_Jupiter05343769 | 4/20/2011 | 2012 Plan Review NAMs_1.3.2012 - Copy.pptx |
| P2.2342 | ABT_Jupiter05343771 | ABT_Jupiter05343771 | 4/21/2011 | 2013 Similac Plan Strategy FINAL 6.6.12 - Copy.pptx |
| P2.2343 | ABT_Jupiter05344800 | ABT_Jupiter05344800 | 5/10/2016 | Aug DM - Sept District Meeting Marketing overview FINAL.pptx |
| P2.2344 | ABT_Jupiter05348645 | ABT_Jupiter05348645 | 8/7/2012 | 2013 ANRD Business Plan Templates - Clinicals 08 15 12.xlsx |
| P2.2345 | ABT_Jupiter05352072 | ABT_Jupiter05352072 | 3/29/2005 | ANI Monthly Market Share PA_May'19 (Jul 7).pptx |
| P2.2346 | ABT_Jupiter05352974 | ABT_Jupiter05352974 | 3/29/2005 | ANI Monthly Market Share PA_Sep'19 (Final Nov 5).pptx |
| P2.2347 | ABT_Jupiter05353311 | ABT_Jupiter05353311 | 11/29/2004 | PA Area S&OP - December 2015 Final.pptx |
| P2.2348 | ABT_Jupiter05354227 | ABT_Jupiter05354227 | 1/9/2012 | ANRD JCL Review 032914 TM (Gary's comments back to US).pptx |
| P2.2349 | ABT_Jupiter05354263 | ABT_Jupiter05354263 | 5/1/2013 | Similac OGSP 2013 - R&D Claims Meeting May 15 2013.pptx |
| P2.2350 | ABT_Jupiter05354682 | ABT_Jupiter05354707 | 11/24/2020 | ANI Pacific Asia Martin Nordenstahl Staff.pdf |
| P2.2351 | ABT_Jupiter05355140 | ABT_Jupiter05355140 | 1/6/2011 | 2012 Preterm Brand Plan 091611.ppt |
| P2.2352 | ABT_Jupiter05363361 | ABT_Jupiter05363406 | 9/26/2019 | 2020 ANI Pediatric Strategies_Marketing Summit.pdf |
| P2.2353 | ABT_Jupiter05364405 | ABT_Jupiter05364405 | 4/24/2020 | HCP EE metrics May.15.2020.xlsx |
| P2.2354 | ABT_Jupiter05367052 | ABT_Jupiter05367052 | 3/10/2015 | $Recycle.Bin\S-1-5-21-2227252855-110555244-558704246-281654\$RDBWDT5\AN_Competitor_Overview_2019_05.pptx |
| P2.2355 | ABT_Jupiter05367520 | ABT_Jupiter05367520 | 9/18/2020 | Users\stoneja1\Downloads\StickPacks.xls |
| P2.2356 | ABT_Jupiter05368909 | ABT_Jupiter05368909 | 1/14/2015 | AN Strategic Initiative_Feb 2015_Baby_Toddler FINAL.pptx |
| P2.2357 | ABT_Jupiter05368911 | ABT_Jupiter05368911 | 9/25/2015 | Blueprint 10_1_2015.pptx |
| P2.2358 | ABT_Jupiter05372553 | ABT_Jupiter05372563 | 7/20/2020 | Professional Services 7.21.20 ADT.pdf |
| P2.2359 | ABT_Jupiter05372564 | ABT_Jupiter05372564 | 3/10/2015 | Professional Services 7.21.20 ADT.pptx |
| P2.2360 | ABT_Jupiter05373175 | ABT_Jupiter05373175 | 6/20/2016 | mlavin midpoint presentation.pptx |
| P2.2361 | ABT_Jupiter05373188 | ABT_Jupiter05373188 | 7/31/2019 | Users\calamcj\Downloads\81919_Walmart and Abbott Business Evolution_249pm (1).pptx |
| P2.2362 | ABT_Jupiter05373590 | ABT_Jupiter05373590 | 2/25/2016 | 2016 Infant AP&G Summary.pptx |
| P2.2363 | ABT_Jupiter05373781 | ABT_Jupiter05373781 | 3/10/2015 | Immunity Defense Plan 2.12.16.pptx |
| P2.2364 | ABT_Jupiter05373899 | ABT_Jupiter05373901 | 1/27/2016 | Comp Defense Plan 2016.01.25.docx |
| P2.2365 | ABT_Jupiter05374398 | ABT_Jupiter05374398 | 12/10/2014 | Hospital Business Update 2015.12.02.pptx |
| P2.2366 | ABT_Jupiter05374406 | ABT_Jupiter05374406 | 7/11/2013 | HCP team 2015 goal grading 12.16.15.xlsx |
| P2.2367 | ABT_Jupiter05374719 | ABT_Jupiter05374719 | 1/14/2015 | Gate 2_Strategy & Contingency Plans_111315_v4.pptx |
| P2.2368 | ABT_Jupiter05376725 | ABT_Jupiter05376725 | 3/24/2009 | Global Innovation Strategy team Deliverables - Infant v2-28-12.ppt |
| P2.2369 | ABT_Jupiter05377168 | ABT_Jupiter05377170 | 3/11/2016 | pls confirm format preference |
| P2.2370 | ABT_Jupiter05378753 | ABT_Jupiter05378753 | 6/20/2012 | Fw: Marketing Summit Overview Documents - Draft Versions |
| P2.2371 | ABT_Jupiter05378905 | ABT_Jupiter05378930 | 2/18/2010 | AN 2009 LRP Strategy Document 5-18-09 REVISED.doc |
| P2.2372 | ABT_Jupiter05383172 | ABT_Jupiter05383172 | 9/11/2012 | HFS - NeoMed & SafeBaby Details |
| P2.2373 | ABT_Jupiter05383191 | ABT_Jupiter05383191 | 1/27/2012 | AN NICU Business_2012.pptx |
| P2.2374 | ABT_Jupiter05383267 | ABT_Jupiter05383267 | 3/7/2012 | Alignment requested- FSF memo re: 2012 AAP BF policy |
| P2.2375 | ABT_Jupiter05383865 | ABT_Jupiter05383865 | 10/22/2012 | Pre-Read for Wednesday HFS Meeting |
| P2.2376 | ABT_Jupiter05383866 | ABT_Jupiter05383866 | 10/22/2012 | HFS Analysis Pre-Read.ppt |
| P2.2377 | ABT_Jupiter05384149 | ABT_Jupiter05384149 | 4/16/2015 | Pediatric Red S&OP Meeting 042015 v01.pptx |

| P2.2378 | ABT_Jupiter05384510 | ABT_Jupiter05384512 | 2/18/2014 | RE: MDW tomorrow on Prolacta |
|---|---|---|---|---|
| P2.2379 | ABT_Jupiter05384543 | ABT_Jupiter05384543 | 2/10/2014 | Project goodwill : financial and manufacturing process decks |
| P2.2380 | ABT_Jupiter05384544 | ABT_Jupiter05384544 | 11/14/2013 | donor milk business case deck with Medolac updates.pptx |
| P2.2381 | ABT_Jupiter05385140 | ABT_Jupiter05385140 | 1/16/2014 | HCP Spend Build - 2014 Plan - FINAL.xls |
| P2.2382 | ABT_Jupiter05385370 | ABT_Jupiter05385370 | 10/31/2013 | FW: FINAL DECK - NICU Path to FF Project - Stage #2 Deck |
| P2.2383 | ABT_Jupiter05385373 | ABT_Jupiter05385473 | 10/31/2013 | Infant Share and Innovation Session Pre-Read V4.pptx |
| P2.2384 | ABT_Jupiter05385632 | ABT_Jupiter05385632 | 10/24/2013 | JCL Pediatric Review 102813 V13.3 APPENDIX.pptx |
| P2.2385 | ABT_Jupiter05385700 | ABT_Jupiter05385700 | 10/23/2013 | RH comments _JCL Pediatric Review 102813 V6 1.pptx |
| P2.2386 | ABT_Jupiter05385718 | ABT_Jupiter05385718 | 10/15/2013 | RH feedback_Value of NICU Innovations 10 11 13 v3.pptx |
| P2.2387 | ABT_Jupiter05386023 | ABT_Jupiter05386023 | 6/17/2013 | For review & feedback- donor milk study |
| P2.2388 | ABT_Jupiter05386083 | ABT_Jupiter05386084 | 5/29/2013 | Updated document- Prolacta One-Pager for KCD meeting |
| P2.2389 | ABT_Jupiter05386251 | ABT_Jupiter05386251 | 5/1/2013 | Prolacta discussion May 9 ADF Mtg MM Draft 1.pptx |
| P2.2390 | ABT_Jupiter05386254 | ABT_Jupiter05386261 | 5/1/2013 | Prolacta Meeting Talk Points KCD Draft4.docx |
| P2.2391 | ABT_Jupiter05386291 | ABT_Jupiter05386291 | 4/24/2013 | Prolacta discuss 4 25 13 Final v3.pptx |
| P2.2392 | ABT_Jupiter05386302 | ABT_Jupiter05386302 | 4/23/2013 | Prolacta discuss 4 25 13 v1_CC.pptx |
| P2.2393 | ABT_Jupiter05386337 | ABT_Jupiter05386344 | 4/21/2013 | Supplementation_MessagingResponses_4.22.13.docx |
| P2.2394 | ABT_Jupiter05386390 | ABT_Jupiter05386390 | 4/3/2013 | Donor Milk Opportunity_LRP Slides.pptx |
| P2.2395 | ABT_Jupiter05386396 | ABT_Jupiter05386397 | 3/26/2013 | Agenda & Objectives- Discuss reimbursement landscape for Prolacta products |
| P2.2396 | ABT_Jupiter05386409 | ABT_Jupiter05386409 | 3/11/2013 | SHMF CL Launch Plan PLT.ppt |
| P2.2397 | ABT_Jupiter05386514 | ABT_Jupiter05386514 | 3/5/2013 | LRP Strategy Presentation to KCD March 2013 (Marketing Only).ppt |
| P2.2398 | ABT_Jupiter05386568 | ABT_Jupiter05386568 | 3/1/2013 | 2013 LRP Pediatric_KCD Review.ppt |
| P2.2399 | ABT_Jupiter05386575 | ABT_Jupiter05386575 | 2/28/2013 | AN Corporate Officers 22_02-2013_Pediatric updates for KCD.ppt |
| P2.2400 | ABT_Jupiter05386787 | ABT_Jupiter05386787 | 5/30/2012 | Microsoft_Office_Excel_Chart2.xls |
| P2.2401 | ABT_Jupiter05386850 | ABT_Jupiter05386851 | 12/4/2012 | Pediatrix.docx |
| P2.2402 | ABT_Jupiter05387810 | ABT_Jupiter05387810 | 5/3/2013 | For Your Review: Presentations for May 9th ADF Meetings |
| P2.2403 | ABT_Jupiter05391715 | ABT_Jupiter05391781 | 9/14/2015 | Infant Share and Innovation Session Pre-Read (ex Colombia) V3.pptx |
| P2.2404 | ABT_Jupiter05393003 | ABT_Jupiter05393095 | 6/23/2020 | ANPD Exec Deck S&OP Preread.pdf |
| P2.2405 | ABT_Jupiter05394610 | ABT_Jupiter05394610 | 11/22/2016 | Microsoft_Excel_Worksheet4.xlsx |
| P2.2406 | ABT_Jupiter05395571 | ABT_Jupiter05395571 | 4/27/2018 | 2018 May Bi-Tri Region Meetings SHMF HP CL - NeoSure Marketing Section ONLY - 04.23.18.pptx |
| P2.2407 | ABT_Jupiter05395575 | ABT_Jupiter05395575 | | Gate 3 NEW NICU Path to FF -2.19.18 DRAFT 6.pptm |
| P2.2408 | ABT_Jupiter05401669 | ABT_Jupiter05401669 | 8/26/2020 | Skill Up August Product Spotlight P2P and Competitive Tri Blend Analysis_HSS.PSS.CS.pptx |
| P2.2409 | ABT_Jupiter05402871 | ABT_Jupiter05402871 | 11/7/2019 | Microbiome Tracker Compiled 2019-4-11.xlsx |
| P2.2410 | ABT_Jupiter05410320 | ABT_Jupiter05410322 | 2/4/2015 | Abbott Potential NICU Site Initial Contact Form_Duke.doc |
| P2.2411 | ABT_Jupiter05417620 | ABT_Jupiter05417621 | 3/20/2012 | Re: Key information for Town Hall: NICU Innovations |
| P2.2412 | ABT_Jupiter05418527 | ABT_Jupiter05418527 | 2/3/2012 | FINAL Infant Retail NSM Deck |
| P2.2413 | ABT_Jupiter05418776 | ABT_Jupiter05418777 | 3/20/2012 | Key information for Town Hall: NICU Innovations |
| P2.2414 | ABT_Jupiter05419023 | ABT_Jupiter05419025 | 3/20/2012 | Revised bullet: Key information for Town Hall: NICU Innovations |
| P2.2415 | ABT_Jupiter05420429 | ABT_Jupiter05420472 | 9/25/2012 | September Executive S&OP_Presentation_Session #2_Rev2.pptx |
| P2.2416 | ABT_Jupiter05420478 | ABT_Jupiter05420478 | 9/28/2012 | SHMF CL Weekly Update 9-28-12 |
| P2.2417 | ABT_Jupiter05420494 | ABT_Jupiter05420496 | 10/12/2012 | SHMF CL Update 10-12-12 |
| P2.2418 | ABT_Jupiter05420781 | ABT_Jupiter05420783 | 10/26/2012 | SHMF CL Weekly Update 10/26/12 |
| P2.2419 | ABT_Jupiter05421333 | ABT_Jupiter05421333 | 3/18/2015 | Pediatric Red S&OP Meeting 031915 - 1.pptx |
| P2.2420 | ABT_Jupiter05422016 | ABT_Jupiter05422033 | 7/10/2014 | #1 claim lockup recommendation 2014 v8 Pre-read.pptx |
| P2.2421 | ABT_Jupiter05422304 | ABT_Jupiter05422304 | 4/7/2014 | SHMF HP CL Launch Strategy Review 04.08.14.pptx |
| P2.2422 | ABT_Jupiter05422672 | ABT_Jupiter05422672 | 12/4/2013 | MDW_COLOMBIA UPDATES_12-4-13JNupdatesV2.pptx |
| P2.2423 | ABT_Jupiter05422675 | ABT_Jupiter05422675 | 12/4/2013 | MDW_COLOMBIA UPDATES_12-4-13JNupdates.pptx |
| P2.2424 | ABT_Jupiter05422773 | ABT_Jupiter05422813 | 10/29/2013 | sim_promise_desktop_screenshots.pdf |
| P2.2425 | ABT_Jupiter05423031 | ABT_Jupiter05423031 | 9/9/2013 | SHMF CL Gen 2 PLT Update 09 10 13.pptx |
| P2.2426 | ABT_Jupiter05423139 | ABT_Jupiter05423139 | 7/22/2013 | Big 5 MASTER 7 23 2013_FINAL deck for EC.ppt |
| P2.2427 | ABT_Jupiter05423158 | ABT_Jupiter05423162 | 7/11/2013 | SHMF CL Gen 2 Project Brief draft 07 11 13 shared with Chris.docx |
| P2.2428 | ABT_Jupiter05423187 | ABT_Jupiter05423192 | 6/24/2013 | SHMF Replacement Master Response 6.24.13 FINAL.pdf |
| P2.2429 | ABT_Jupiter05423291 | ABT_Jupiter05423291 | 5/7/2013 | Ped Updates_Core ANPD Aspiration Master Deck 03_05_2013 - U S.pptx |
| P2.2430 | ABT_Jupiter05423306 | ABT_Jupiter05423306 | 4/27/2013 | Core AN Strategy Deck 22_04_2013 Final Show (ANPD rev2)kcd.pptx |
| P2.2431 | ABT_Jupiter05423318 | ABT_Jupiter05423318 | 4/26/2013 | Core AN Strategy Deck 22_04_2013 Final Show (ANPD rev).pptx |
| P2.2432 | ABT_Jupiter05423424 | ABT_Jupiter05423424 | 3/29/2013 | 2013 LRP Pediatric_DHF Submission.ppt |

| | | | | |
|---|---|---|---|---|
| P2.2433 | ABT_Jupiter05423492 | ABT_Jupiter05423493 | 3/5/2013 | NICU Path to Full Feeds |
| P2.2434 | ABT_Jupiter05423494 | ABT_Jupiter05423494 | 3/5/2013 | NICU Innovation Summary - 03.05.13.xlsx |
| P2.2435 | ABT_Jupiter05424032 | ABT_Jupiter05424032 | 12/4/2012 | TownHall Pediatrics _Dec2012_REV 12 5 12.1400.pptx |
| P2.2436 | ABT_Jupiter05424042 | ABT_Jupiter05424042 | 12/4/2012 | TownHall%20Pediatrics_Dec%202012_v6.12.5.12[1].pptx |
| P2.2437 | ABT_Jupiter05424054 | ABT_Jupiter05424054 | 12/4/2012 | TownHall%20Pediatrics_Dec%202012_v5.12.5.12[1].pptx |
| P2.2438 | ABT_Jupiter05425075 | ABT_Jupiter05425075 | 12/4/2012 | TownHall Pediatrics_Dec2012_REV 12 5 121.pptx |
| P2.2439 | ABT_Jupiter05425850 | ABT_Jupiter05425850 | 8/23/2018 | NPD Steering Committee - Sept 2018.pptx |
| P2.2440 | ABT_Jupiter05430142 | ABT_Jupiter05430142 | 12/7/2015 | Pediatric Strategy Slides 12-07-15_v2.pptx |
| P2.2441 | ABT_Jupiter05430180 | ABT_Jupiter05430180 | 2/8/2016 | ANPD Project List.Roger Mtg.Feb2016.xlsx |
| P2.2442 | ABT_Jupiter05430185 | ABT_Jupiter05430185 | 2/15/2016 | Pediatric Strategy Slides 2016 02 15.pptx |
| P2.2443 | ABT_Jupiter05430200 | ABT_Jupiter05430211 | 2/15/2016 | Pediatric Strategy Slides 2016 02 15.pptx |
| P2.2444 | ABT_Jupiter05431443 | ABT_Jupiter05431443 | 11/9/2017 | US Canada Project List.8Nov2017.xlsx |
| P2.2445 | ABT_Jupiter05433775 | ABT_Jupiter05433775 | 11/16/2015 | NPD Executive Board Meeting - Nov 2015.pptx |
| P2.2446 | ABT_Jupiter05434941 | ABT_Jupiter05434941 | 5/14/2019 | Evivo POV 10.10.2018.pptx |
| P2.2447 | ABT_Jupiter05440867 | ABT_Jupiter05440915 | 11/11/2013 | KCD Review 11_11_13.pptx |
| P2.2448 | ABT_Jupiter05441816 | ABT_Jupiter05441816 | 3/1/2013 | Pre-Read for Tuesday: Similac for Supplementation Strategy Session |
| P2.2449 | ABT_Jupiter05446231 | ABT_Jupiter05446231 | 9/21/2018 | VP Data Packet August 2018.xlsx |
| P2.2450 | ABT_Jupiter05450754 | ABT_Jupiter05450754 | 12/14/2021 | 4_09MgmtMtg.ppt |
| P2.2451 | ABT_Jupiter05450771 | ABT_Jupiter05450771 | 12/14/2021 | ANI_NICU update6_10.ppt |
| P2.2452 | ABT_Jupiter05450774 | ABT_Jupiter05450774 | 12/14/2021 | Hospital 2011 Plan.ppt |
| P2.2453 | ABT_Jupiter05450775 | ABT_Jupiter05450806 | 12/14/2021 | Hospital Planning.ppt |
| P2.2454 | ABT_Jupiter05450809 | ABT_Jupiter05450809 | 12/14/2021 | Hospital Vision w appendix.ppt |
| P2.2455 | ABT_Jupiter05456892 | ABT_Jupiter05456892 | 10/13/2020 | Net Hospital PL - October.xlsx |
| P2.2456 | ABT_Jupiter05456998 | ABT_Jupiter05456998 | 3/9/2021 | Net Hospital PL - January.xlsx |
| P2.2457 | ABT_Jupiter05457002 | ABT_Jupiter05457002 | 3/9/2021 | Net Hospital PL - January.xlsx |
| P2.2458 | ABT_Jupiter05457468 | ABT_Jupiter05457468 | 6/29/2020 | 2021 RLBE3 Hospital Business Plan (2oz Allocation Change 6-29-20).xlsx |
| P2.2459 | ABT_Jupiter05457476 | ABT_Jupiter05457476 | 7/3/2020 | Innovation 7.3.20 June Actuals.xlsx |
| P2.2460 | ABT_Jupiter05459030 | ABT_Jupiter05459030 | 12/7/2020 | 2020 Innovation RLBE4 with Nov Actuals.xlsx |
| P2.2461 | ABT_Jupiter05459032 | ABT_Jupiter05459032 | 12/4/2020 | 2020 Innovation RLBE4 with Nov Actuals.xlsx |
| P2.2462 | ABT_Jupiter05459086 | ABT_Jupiter05459086 | 1/6/2021 | 2020 Innovation RLBE4 with Dec Actuals.xlsx |
| P2.2463 | ABT_Jupiter05459740 | ABT_Jupiter05459740 | 2/24/2021 | 2021 Virgo 5blend by Form.xlsm |
| P2.2464 | ABT_Jupiter05459971 | ABT_Jupiter05459971 | 3/8/2021 | Finance 2021 SOP Dollarization 03.04.21.xlsx |
| P2.2465 | ABT_Jupiter05464161 | ABT_Jupiter05464180 | 7/28/2023 | 20230728102945.pdf |
| P2.2466 | ABT_Jupiter05464519 | ABT_Jupiter05464522 | 7/28/2023 | 20230728111442.pdf |
| P2.2467 | ABT_Jupiter05465473 | ABT_Jupiter05465474 | 7/28/2023 | 20230728124639.pdf |
| P2.2468 | ABT_Jupiter05465665 | ABT_Jupiter05465700 | 7/28/2023 | 20230728154912.pdf |
| P2.2469 | ABT_Jupiter05469425 | ABT_Jupiter05469430 | 6/21/2011 | 79941_NICU_Flashcard_P5.pdf |
| P2.2470 | ABT_Jupiter05469537 | ABT_Jupiter05469540 | 4/15/2020 | SIMHCP_20_06963_B_Similac_NICU_Portfolio_Sales_Aid_Update_FA 01.pdf |
| P2.2471 | ABT_Jupiter05469541 | ABT_Jupiter05469544 | 4/16/2020 | SIMHCP_20_06963_B_Similac_NICU_Portfolio_Sales_Aid_Update_FA 01b.pdf |
| P2.2472 | ABT_Jupiter05469552 | ABT_Jupiter05469553 | 4/17/2020 | SIMHCP_20_06963_B_Similac_NICU_Portfolio_Sales_Aid_Update_FA 01d.pdf |
| P2.2473 | ABT_Jupiter05469562 | ABT_Jupiter05469563 | 4/23/2020 | SIMHCP_20_06963_B_Similac_NICU_Portfolio_Sales_Aid_Update_FA 01j.pdf |
| P2.2474 | ABT_Jupiter05469568 | ABT_Jupiter05469569 | 6/29/2011 | 79941_NICU_Flashcard_FA.pdf |
| P2.2475 | ABT_Jupiter05470701 | ABT_Jupiter05470703 | 2/1/2018 | Weekly Sales Leadership Email- w/e 2/2/18 |
| P2.2476 | ABT_Jupiter05471057 | ABT_Jupiter05471060 | 11/19/2013 | BFHI Bulletin Q3 .pdf |
| P2.2477 | ABT_Jupiter05478287 | ABT_Jupiter05478287 | 1/11/2010 | [Unnamed Presentation] |
| P2.2478 | ABT_Jupiter05480708 | ABT_Jupiter05480708 | 1/12/2010 | HL Zebra TL April 19 2013.xlsx |
| P2.2479 | ABT_Jupiter05482190 | ABT_Jupiter05482190 | 9/1/2005 | November 2012 ANI ESOP - Operations and Key Issues Final.ppt |
| P2.2480 | ABT_Jupiter05482199 | ABT_Jupiter05482205 | 11/9/2012 | Zebra Weekly update Nov 9th |
| P2.2481 | ABT_Jupiter05483947 | ABT_Jupiter05483947 | 11/23/2015 | Alimentum Toddler - Gate 1 - Additional Slides.potm |
| P2.2482 | ABT_Jupiter05484315 | ABT_Jupiter05484315 | 2/4/2015 | Gate 3 Similac HMO (EMEA.PA) - Dec 2017 Full Deck.pptx |
| P2.2483 | ABT_Jupiter05487644 | ABT_Jupiter05487644 | 2/5/2013 | 2017 Innovation Budget Tracker - Copy.xlsx |
| P2.2484 | ABT_Jupiter05488544 | ABT_Jupiter05488616 | 6/3/2016 | HMO LCM Strategic Plan v4a.pptx |
| P2.2485 | ABT_Jupiter05488645 | ABT_Jupiter05488645 | 1/2/2015 | ANRD ESOP APR 2016 MASTER.pptx |
| P2.2486 | ABT_Jupiter05488650 | ABT_Jupiter05488720 | 6/3/2016 | HMO LCM Strategic Plan v3c.pptx |
| P2.2487 | ABT_Jupiter05491624 | ABT_Jupiter05491624 | 4/8/2005 | US Regulatory Roadmap updated August 30 2013.pptx |
| P2.2488 | ABT_Jupiter05495074 | ABT_Jupiter05495074 | 2/4/2015 | Alimentum Optimization Gate 2 - Additional Slides.pptx |
| P2.2489 | ABT_Jupiter05521172 | ABT_Jupiter05521172 | 4/15/2011 | 2010 Calendar Actuals.xls |

| | | | | |
|---|---|---|---|---|
| P2.2490 | ABT_Jupiter05522216 | ABT_Jupiter05522216 | 11/1/2010 | Gate 3 HMFCL 2 2011_06_09.ppt |
| P2.2491 | ABT_Jupiter05532974 | ABT_Jupiter05532976 | 3/28/2012 | Re: Summary of what we discussed on March 23, 2012 regarding IFN # RX2218R, RX0927R, RX2611R, RX2708R and RX2133PR |
| P2.2492 | ABT_Jupiter05536044 | ABT_Jupiter05536078 | 11/29/2004 | Q2 2012 830 AM Monday, July 30, 2012 Slide Deck.ppt |
| P2.2493 | ABT_Jupiter05549635 | ABT_Jupiter05549683 | 4/17/2015 | Directors' Highlights.one (On 4-17-2015).one |
| P2.2494 | ABT_Jupiter05550299 | ABT_Jupiter05550359 | 1/22/2016 | US_Canada.one (On 1-22-2016).one |
| P2.2495 | ABT_Jupiter05557512 | ABT_Jupiter05557512 | 7/27/2011 | IIS export 072711.xls |
| P2.2496 | ABT_Jupiter05559137 | ABT_Jupiter05559137 | 11/29/2004 | 2014 Pediatric KCD .ppt |
| P2.2497 | ABT_Jupiter05559216 | ABT_Jupiter05559216 | 11/29/2004 | donor milk MDW deck _PASADENA.pptx |
| P2.2498 | ABT_Jupiter05562022 | ABT_Jupiter05562022 | 11/29/2004 | JCL Pediatric Review 102813 V13 3 APPENDIX.pptx |
| P2.2499 | ABT_Jupiter05562162 | ABT_Jupiter05562162 | 4/2/2013 | 2013 LRP Pediatric _DHF Update mtd_CC.ppt |
| P2.2500 | ABT_Jupiter05565352 | ABT_Jupiter05565352 | 7/28/2010 | 2011 CE Progams-Summary by MPS.xls |
| P2.2501 | ABT_Jupiter05565366 | ABT_Jupiter05565366 | 8/8/2013 | REG111 CELL Utilization Report JUNE YTD.xlsx |
| P2.2502 | ABT_Jupiter05565518 | ABT_Jupiter05565518 | 9/29/2006 | NICU Strategy & Webinar Series - DM Call.ppt |
| P2.2503 | ABT_Jupiter05565694 | ABT_Jupiter05565795 | 1/11/2010 | NAM RSD.ppt |
| P2.2504 | ABT_Jupiter05565820 | ABT_Jupiter05565886 | 9/7/2011 | PEDIATRIC STRATEGIC ACCOUNT MANAGERS SUMMARY REPORT 2011 07.doc |
| P2.2505 | ABT_Jupiter05565900 | ABT_Jupiter05565900 | 10/16/2012 | Human Milk Fortifier for the VLBW infant- Options and Outcomes 02 01 2013.pptx |
| P2.2506 | ABT_Jupiter05566197 | ABT_Jupiter05566197 | 9/20/2012 | 9_24_2012 Monthly JSW Review.pptx |
| P2.2507 | ABT_Jupiter05566241 | ABT_Jupiter05566241 | 5/31/2012 | Microsoft_Excel_97-2003_Worksheet1.xls |
| P2.2508 | ABT_Jupiter05566609 | ABT_Jupiter05566609 | 2/4/2016 | VP Data Packet December 2017 - FINAL - Copy.xlsx |
| P2.2509 | ABT_Jupiter05566638 | ABT_Jupiter05566638 | 2/4/2016 | Copy of VP Data Packet February 2020 - Final Bottles - Copy.xlsx |
| P2.2510 | ABT_Jupiter05567593 | ABT_Jupiter05567593 | 12/10/2014 | Hospital Business Update ZS - Copy.pptx |
| P2.2511 | ABT_Jupiter05568492 | ABT_Jupiter05568492 | 10/21/2009 | 2014 Kick Off with RSDs 10 29 13.ppt |
| P2.2512 | ABT_Jupiter05570902 | ABT_Jupiter05570902 | 5/21/2018 | 2020 SMA Scorecard (Oct 2020) downloaded 230 pm 26OCT2020.xlsx |
| P2.2513 | ABT_Jupiter05572868 | ABT_Jupiter05572868 | 4/18/2017 | NPD Roadmap Final Draft 30 June 2017.xlsx |
| P2.2514 | ABT_Jupiter05574863 | ABT_Jupiter05574863 | 3/29/2005 | ANI Monthly Market Share PA_Jun'17 (with commentaries).pptx |
| P2.2515 | ABT_Jupiter05575094 | ABT_Jupiter05575094 | 2/10/2016 | Microsoft_Excel_Worksheet1.xlsx |
| P2.2516 | ABT_Jupiter05575095 | ABT_Jupiter05575279 | 4/23/2020 | PA Area SOP - Apr20_affiliates submission.pdf |
| P2.2517 | ABT_Jupiter05577378 | ABT_Jupiter05577378 | 6/10/2020 | EmbeddedFile1.xlsx |
| P2.2518 | ABT_Jupiter05577396 | ABT_Jupiter05577396 | 5/30/2006 | 20130404 Asia Q-NPD Q1 2013 _i2i_040313.pptx |
| P2.2519 | ABT_Jupiter05577399 | ABT_Jupiter05577399 | 11/6/2007 | Microsoft_Office_Excel_97-2003_Worksheet1.xls |
| P2.2520 | ABT_Jupiter05577400 | ABT_Jupiter05577400 | 11/6/2007 | Microsoft_Office_Excel_97-2003_Worksheet2.xls |
| P2.2521 | ABT_Jupiter05577414 | ABT_Jupiter05577414 | 1/14/2015 | NPD Model for Region Heads Mtg 8 Dec 2015 updated.pptx |
| P2.2522 | ABT_Jupiter05578445 | ABT_Jupiter05578445 | 1/16/2015 | China Innovation Workshop Presentation Draft - Aug 13_mg comments (YL).pptx |
| P2.2523 | ABT_Jupiter05602063 | ABT_Jupiter05602107 | 12/6/2013 | WO2013180747A2 Use of reduced calorie infant formula containing nucleotides and.or carotenoids for reducing adverse health effects alter in life_05DEC2013.pdf |
| P2.2524 | ABT_Jupiter05612214 | ABT_Jupiter05612214 | 1/5/2017 | PA_DUBAI FINAL PPT 27 SEPT.pptx |
| P2.2525 | ABT_Jupiter05615394 | ABT_Jupiter05615394 | 1/19/2017 | AN International Product Pipeline Status Review Jan 2017_vf.pptx |
| P2.2526 | ABT_Jupiter05625186 | ABT_Jupiter05625191 | 3/2/2020 | RB_IFCN_Hypothesis_2020_0302.docx |
| P2.2527 | ABT_Jupiter05625792 | ABT_Jupiter05625792 | 6/18/2018 | 2019 FSF Managers Meeting updates 3.06.19 MPJ.pptx |
| P2.2528 | ABT_Jupiter05625933 | ABT_Jupiter05625933 | 3/4/2016 | FYI: 2016 Infant & Upage Longitudinal |
| P2.2529 | ABT_Jupiter05626164 | ABT_Jupiter05626164 | 6/8/2016 | US Canada Project List for BUs.6June 2016.xlsx |
| P2.2530 | ABT_Jupiter05626728 | ABT_Jupiter05626728 | 1/8/2018 | Microsoft_Excel_Worksheet4.xlsx |
| P2.2531 | ABT_Jupiter05626729 | ABT_Jupiter05626729 | 1/8/2018 | Microsoft_Excel_Worksheet3.xlsx |
| P2.2532 | ABT_Jupiter05626730 | ABT_Jupiter05626730 | 1/8/2018 | Microsoft_Excel_Worksheet2.xlsx |
| P2.2533 | ABT_Jupiter05633181 | ABT_Jupiter05633181 | 12/5/2011 | NSM Breakout Session Review |
| P2.2534 | ABT_Jupiter05635114 | ABT_Jupiter05635127 | 12/4/2015 | Pediatric Strategy Slides 12-04-15 rev1.pptx |
| P2.2535 | ABT_Jupiter05636551 | ABT_Jupiter05636648 | 9/18/2015 | AN_2016 Plan working copy_v8 (w ANI Adjustments).pdf |
| P2.2536 | ABT_Jupiter05644616 | ABT_Jupiter05644618 | 4/12/2016 | Microsoft_Excel_Worksheet1.xlsx |
| P2.2537 | ABT_Jupiter05644792 | ABT_Jupiter05644803 | 12/4/2015 | 2016 Plan Pediatric Strategy Slides _HLM Staff_02.16.pptx |
| P2.2538 | ABT_Jupiter05645374 | ABT_Jupiter05645398 | 11/10/2015 | Board Document 11-17-2015.pdf |
| P2.2539 | ABT_Jupiter05645441 | ABT_Jupiter05645465 | 11/10/2015 | Board Document 11-17-2015.pdf |
| P2.2540 | ABT_Jupiter05646045 | ABT_Jupiter05646045 | 1/29/2010 | 2012 GM Budget Tracker - JG Edits.xls |
| P2.2541 | ABT_Jupiter05701208 | ABT_Jupiter05701209 | 8/10/2012 | NICU HMF Creative Brief v11 Launch 081012 .pdf |
| P2.2542 | ABT_Jupiter05701339 | ABT_Jupiter05701339 | 4/18/2013 | SIMHF13603_86477.002_Hospital_Feeding_System_Poster_FA.pdf |
| P2.2543 | ABT_Jupiter05702145 | ABT_Jupiter05702145 | 11/10/2015 | SIMHN_15_01176B_XXXXX_HMF HP CL Reprint Carrier_R02b.pdf |

| | | | | |
|---|---|---|---|---|
| P2.2544 | ABT_Jupiter05702579 | ABT_Jupiter05702580 | 11/15/2019 | SIMHCP_19_06223_C_Similac-Premature-Nutr-Discharge-Program-Update_R04a.pdf |
| P2.2545 | ABT_Jupiter05703161 | ABT_Jupiter05703163 | 3/11/2022 | SIM_22_InnovationsSalesAid_R01c.docx |
| P2.2546 | ABT_Jupiter05703186 | ABT_Jupiter05703189 | 3/18/2022 | 22-0308801-SIM_HCP-B_Print- Hospital Innovation Sales Aid_PRES01a.pdf |
| P2.2547 | ABT_Jupiter05703197 | ABT_Jupiter05703202 | 3/22/2022 | 22-0308801-SIM_HCP-B_Print- Hospital Innovation Sales Aid_R02a.pdf |
| P2.2548 | ABT_Jupiter05703210 | ABT_Jupiter05703213 | 3/28/2022 | SIM_22_InnovationsSalesAid_R03b.docx |
| P2.2549 | ABT_Jupiter05703261 | ABT_Jupiter05703264 | 4/6/2022 | SIM_22_InnovationsSalesAid_R04d.docx |
| P2.2550 | ABT_Jupiter05703284 | ABT_Jupiter05703288 | 4/12/2022 | 22-0308801-SIM_HCP-B_Print- Hospital Innovation Sales Aid_PRES05a.pdf |
| P2.2551 | ABT_Jupiter05703322 | ABT_Jupiter05703326 | 4/18/2022 | 22-0308801-SIM_HCP-B_Print- Hospital Innovation Sales Aid_PRES07a.pdf |
| P2.2552 | ABT_Jupiter05706886 | ABT_Jupiter05706886 | 8/30/2019 | Prime Prioritization 30-Aug.xlsx |
| P2.2553 | ABT_Jupiter05709592 | ABT_Jupiter05709592 | 2/25/2021 | Similac NICU Innovation Pipeline_1214_Pre-read.pptx |
| P2.2554 | ABT_Jupiter05710251 | ABT_Jupiter05710255 | 1/27/2021 | RE: NICU tri blend - First Right of Refusal Request from Chr Hansen |
| P2.2555 | ABT_Jupiter05711439 | ABT_Jupiter05711439 | 12/11/2020 | Similac NICU Innovation Pipeline_1214_Pre-read.pptx |
| P2.2556 | ABT_Jupiter05715648 | ABT_Jupiter05715648 | 8/23/2019 | Prime Prioritization 8 23 19-Vurma.xlsx |
| P2.2557 | ABT_Jupiter05717220 | ABT_Jupiter05717220 | 9/10/2020 | MSS Onboarding Sep 2020.pptx |
| P2.2558 | ABT_Jupiter05724813 | ABT_Jupiter05724815 | 1/26/2021 | Mustafa Vurma-2018 VS Pre Discussion Form and Two Pager Final.doc |
| P2.2559 | ABT_Jupiter05725275 | ABT_Jupiter05725275 | 3/7/2012 | Feb2012 MDW Notes_Infantfinal.docx |
| P2.2560 | ABT_Jupiter05726265 | ABT_Jupiter05726318 | 3/9/2019 | US Pediatric AND CBEC DRAFT 3.13.19 _3.9.19 2pm ADT.pptx |
| P2.2561 | ABT_Jupiter05726482 | ABT_Jupiter05726482 | 3/15/2019 | RF On-Board - US Infant Draft UPD3-15-19.pptx |
| P2.2562 | ABT_Jupiter05735411 | ABT_Jupiter05735411 | 3/10/2015 | RF On-Board - US Pediatric Draft UPD 3-20-19 SDM 6pm - Copy.pptx |
| P2.2563 | ABT_Jupiter05739329 | ABT_Jupiter05739360 | 9/19/2023 | 4070639 - Meeting the Special Nutrient Needs.pdf |
| P2.2564 | ABT_Jupiter05739616 | ABT_Jupiter05739616 | 9/19/2023 | 4070792 - NeoCare Sales Aid Memos.pdf |
| P2.2565 | ABT_Jupiter05739892 | ABT_Jupiter05739894 | 9/21/2023 | 4070887 - Similac Special Care Comparision.pdf |
| P2.2566 | ABT_Jupiter05741083 | ABT_Jupiter05741086 | 9/19/2023 | 4071240 - Ross Pediatric Feeding Products.pdf |
| P2.2567 | ABT_Jupiter05741161 | ABT_Jupiter05741215 | 9/21/2023 | 4071258 - Meeting the Special Nutrient Needs of Low-Birth-Weight Infants.pdf |
| P2.2568 | ABT_Jupiter05741528 | ABT_Jupiter05741528 | 10/3/2023 | DVD.2006 Nutrition for Better Growth, March 2006.iso01 |
| P2.2569 | ABT_Jupiter05742850 | ABT_Jupiter05742850 | 3/7/2005 | 183-Vurma.ppt |
| P2.2570 | ABT_Jupiter05742948 | ABT_Jupiter05742948 | 12/10/2014 | NICU Innovation Revised Concepts - March 2017 (002).pptx |
| P2.2571 | ABT_Jupiter05743507 | ABT_Jupiter05743525 | 4/24/2015 | 247710_GCI_Pediatric Clinical Trial Quarterly_2015_0416_FINAL.pdf |
| P2.2572 | ABT_Jupiter05744321 | ABT_Jupiter05744348 | 9/6/2017 | GCI_Ped_Clinical_Trial_Quarterly_2017_09.6.17.pdf |
| P2.2573 | ABT_Jupiter05744831 | ABT_Jupiter05744879 | 7/7/2017 | NUTRITIONAL COMPOSITIONS COMPRISING HYDROLYZED PROTEIN AND USES THEREOF_WO2.pdf |
| P2.2574 | ABT_Jupiter05745847 | ABT_Jupiter05745847 | 12/10/2014 | 2015.10.12 RD Work Session v4 - Follow-ups.pptx |
| P2.2575 | ABT_Jupiter05749960 | ABT_Jupiter05749983 | 8/4/2016 | 307399_GCI_Pediatric Clinical Trial Quarterly_2016_0725.pdf |
| P2.2576 | ABT_Jupiter05753428 | ABT_Jupiter05753428 | 7/23/2018 | Calibration Factor Calculator Template for Grade 18 _ Vurma draft-Nov 7 18.xlsx |
| P2.2577 | ABT_Jupiter05754187 | ABT_Jupiter05754200 | 9/21/2016 | Probiotics in Preterm Infants.pdf |
| P2.2578 | ABT_Jupiter05758243 | ABT_Jupiter05758243 | 12/10/2014 | 2015.10.12 RD Work Session v4 - Follow-ups_csl-mv [Autosaved]-NICU innovation [Auto.pptx |
| P2.2579 | ABT_Jupiter05758255 | ABT_Jupiter05758255 | 12/10/2014 | 2015.10.12 RD Work Session v4 - Follow-ups_csl-mv [Autosaved]-NICU innovation.pptx |
| P2.2580 | ABT_Jupiter05758628 | ABT_Jupiter05758628 | 7/23/2019 | Copy of Prime Prioritization 8 23 19-Vurma v 2.xlsx |
| P2.2581 | ABT_Jupiter05760967 | ABT_Jupiter05760982 | 12/24/2019 | Prolacta_Product_Guide_2019-11.pdf |
| P2.2582 | ABT_Jupiter05763699 | ABT_Jupiter05763699 | 11/1/2010 | HMF CL 2 (Stage 3) 05-31-2011 v6.ppt |
| P2.2583 | ABT_Jupiter05763868 | ABT_Jupiter05763868 | 12/18/2013 | SHMF HP CL 10.28.14.pptx |
| P2.2584 | ABT_Jupiter05763873 | ABT_Jupiter05763880 | 6/23/2014 | SHMF HP CL Internal Use Only _ FAQs _6_14[1].pdf |
| P2.2585 | ABT_Jupiter05764512 | ABT_Jupiter05764545 | 3/21/2014 | 11465WOO1.pdf |
| P2.2586 | ABT_Jupiter05764546 | ABT_Jupiter05764587 | 3/21/2014 | 11466WOO1.pdf |
| P2.2587 | ABT_Jupiter05764588 | ABT_Jupiter05764634 | 10/4/2013 | 11485WOO1.pdf |
| P2.2588 | ABT_Jupiter05765778 | ABT_Jupiter05765778 | 7/9/2008 | 2009.PMP.AN.Pediatric Program 2 Pagers_v2.2_07242009.ppt |
| P2.2589 | ABT_Jupiter05766710 | ABT_Jupiter05766710 | 12/10/2014 | 2015.10.12 RD Work Session v4 - Follow-ups_csl-mv [Autosaved]-NICU innovation.pptx |
| P2.2590 | ABT_Jupiter05767667 | ABT_Jupiter05767721 | 7/6/2013 | STABILIZED NUTRITIONAL COMPOSITIONS INCLUDING STARCH -WO2013101400A1.pdf |

| P2.2591 | ABT_Jupiter05768659 | ABT_Jupiter05768659 | 12/10/2014 | NICU Innovation Revised Concepts - March 2017.pptx |
|---|---|---|---|---|
| P2.2592 | ABT_Jupiter05770859 | ABT_Jupiter05770859 | 1/18/2010 | Preterm Demand Model 180110 v3 China Brazil Wave II.xls |
| P2.2593 | ABT_Jupiter05772495 | ABT_Jupiter05772495 | 1/24/2014 | Re: |
| P2.2594 | ABT_Jupiter05774476 | ABT_Jupiter05774476 | 5/11/2020 | Alimentum Dellac Protein_Sponsor Update_2019.11.25.pptx |
| P2.2595 | ABT_Jupiter05775273 | ABT_Jupiter05775273 | 3/27/2020 | Microsoft_Excel_Worksheet12.xlsx |
| P2.2596 | ABT_Jupiter05777495 | ABT_Jupiter05777495 | 4/30/2019 | ANRDOverview.pptx |
| P2.2597 | ABT_Jupiter05784307 | ABT_Jupiter05784307 | 12/10/2014 | 2015.10.12 R&D Work Session v4 - Follow-ups.pptx |
| P2.2598 | ABT_Jupiter05784923 | ABT_Jupiter05784923 | 12/10/2014 | NICU Innovation Revised Concepts - March 2017.pptx |
| P2.2599 | ABT_Jupiter05788189 | ABT_Jupiter05788207 | 2/4/2015 | Gate 3 NEW NICU Path to FF -2.14.18.pptm |
| P2.2600 | ABT_Jupiter05792095 | ABT_Jupiter05792095 | 1/29/2015 | Alimentum Dellac Protein_Stage 4 Update _2019.07.10.pptx |
| P2.2601 | ABT_Jupiter05792615 | ABT_Jupiter05792615 | 1/22/2005 | HMF Market Research (2-06).ppt |
| P2.2602 | ABT_Jupiter05793287 | ABT_Jupiter05793287 | 2/4/2015 | NICU Path to Full Feeds Gate 3 Apr 2018 V9.pptm |
| P2.2603 | ABT_Jupiter05793459 | ABT_Jupiter05793459 | 12/10/2014 | 2015.10.12 RD Work Session v4 - Follow-ups-NICU Innovations.pptx |
| P2.2604 | ABT_Jupiter05795131 | ABT_Jupiter05795225 | 4/2/2018 | MV-Volwiler Dossier_April 1. v4.0.doc |
| P2.2605 | ABT_Jupiter05806022 | ABT_Jupiter05806022 | 9/16/2000 | 2010.AN.2011 Plan.Prob of Tech Success Template_with PTS Programs 07.16.10_vJan 4 2011.xls |
| P2.2606 | ABT_Jupiter05806113 | ABT_Jupiter05806113 | 2/23/2010 | Neo Marketing Research Council Summary.ppt |
| P2.2607 | ABT_Jupiter05810694 | ABT_Jupiter05810694 | 4/3/2015 | Key market slide_HMO core team_2 18.pptx |
| P2.2608 | ABT_Jupiter05810783 | ABT_Jupiter05810783 | 11/6/2011 | Absorption Big 5 Final Review - July 23 presentation (16-Ju.ppt |
| P2.2609 | ABT_Jupiter05811846 | ABT_Jupiter05811846 | 1/2/2015 | June Ped Red ROP 062315.pptx |
| P2.2610 | ABT_Jupiter05812490 | ABT_Jupiter05812490 | 6/2/2005 | 2011 LRP Review Early Stage - ANI Innovation (8-Feb-11).ppt |
| P2.2611 | ABT_Jupiter05813549 | ABT_Jupiter05813549 | 3/10/2015 | Juno Key Questions Follow-up (6-July-18)v2.pptx |
| P2.2612 | ABT_Jupiter05815311 | ABT_Jupiter05815311 | 12/10/2014 | NICU Innovation Revised Concepts - February 2017.pptx |
| P2.2613 | ABT_Jupiter05815545 | ABT_Jupiter05815595 | 10/28/2020 | 2021 Ped ANI Strategy_Final.pdf |
| P2.2614 | ABT_Jupiter05815986 | ABT_Jupiter05816112 | 2/26/2021 | ANI Path to $5 Billion March 1st_Pre-Reading (2.26.2021).pdf |
| P2.2615 | ABT_Jupiter05816116 | ABT_Jupiter05816122 | 2/24/2021 | Pediatric P5B Updated Slides 02_24_2021_Final.pdf |
| P2.2616 | ABT_Jupiter05816129 | ABT_Jupiter05816129 | 3/10/2015 | U.S. Pediatric Innovation 2016-2020.pptx |
| P2.2617 | ABT_Jupiter05816250 | ABT_Jupiter05816250 | 1/11/2019 | Infant Innovation DS Review - v1 (6-Feb-19).pptx |
| P2.2618 | ABT_Jupiter05817593 | ABT_Jupiter05817593 | 1/4/2019 | 2019 Abbott ITN Innovation Review 2.0_Walmart (19-Mar-19).pptx |
| P2.2619 | ABT_Jupiter05817595 | ABT_Jupiter05817595 | 1/4/2019 | 2019 Abbott ITN Innovation Review 2.0_Walmart (25-Feb-19) - Infant Innov slides.pptx |
| P2.2620 | ABT_Jupiter05817596 | ABT_Jupiter05817596 | 1/4/2019 | 2019 Abbott ITN Innovation Review 2.0_Walmart_2.12.19 - Infant Innov slides.pptx |
| P2.2621 | ABT_Jupiter05818421 | ABT_Jupiter05818421 | 3/1/2010 | SSC PAA.xls |
| P2.2622 | ABT_Jupiter05818476 | ABT_Jupiter05818476 | 11/29/2004 | Countdown to Launch October 2009 FINAL.ppt |
| P2.2623 | ABT_Jupiter05818490 | ABT_Jupiter05818490 | 7/9/2008 | Mixing System 2 Pager.ppt |
| P2.2624 | ABT_Jupiter05818538 | ABT_Jupiter05818538 | 11/13/2007 | Similac Growth Summary Report.ppt |
| P2.2625 | ABT_Jupiter05818610 | ABT_Jupiter05818610 | 1/28/2010 | Protein Supplement.pptx |
| P2.2626 | ABT_Jupiter05818702 | ABT_Jupiter05818702 | 8/9/2007 | 2011 Strategic Research Overview - ANEC 8.23.10.Roberts.ppt |
| P2.2627 | ABT_Jupiter05818717 | ABT_Jupiter05818717 | 6/2/2005 | KAG Holger presentation.ppt |
| P2.2628 | ABT_Jupiter05818725 | ABT_Jupiter05818725 | 7/9/2008 | 2009.PLAN.ANI PMP 2-PAGER (JWK) - 15-May-09.ppt |
| P2.2629 | ABT_Jupiter05818745 | ABT_Jupiter05818745 | 7/9/2008 | 2009.PMP.AN.Pediatric Program 2 Pagers_v2.1 7.15.ppt |
| P2.2630 | ABT_Jupiter05818747 | ABT_Jupiter05818747 | 3/13/2005 | 2011 R&D Plan ANPD Total Templates 2010_06_27.ppt |
| P2.2631 | ABT_Jupiter05818753 | ABT_Jupiter05818753 | 7/9/2008 | HMF Gen 2.ppt |
| P2.2632 | ABT_Jupiter05818754 | ABT_Jupiter05818754 | 4/3/2009 | 2011 PMP Infant Innovations Stage 1 & 2 SC Review 080510.ppt |
| P2.2633 | ABT_Jupiter05818755 | ABT_Jupiter05818755 | 1/5/2009 | AN.Innovation.2011 Plan.Pipeline Review Packet for Aug 4th_v2.2_Summaries.ppt |
| P2.2634 | ABT_Jupiter05818771 | ABT_Jupiter05818771 | 9/1/2005 | ANI Exec S&OP April 2010.ppt |
| P2.2635 | ABT_Jupiter05818772 | ABT_Jupiter05818772 | 9/1/2005 | ANI Exec S&OP August 2010.ppt |
| P2.2636 | ABT_Jupiter05818869 | ABT_Jupiter05818869 | 9/1/2005 | ANI Exec S&OP January 2010.ppt |
| P2.2637 | ABT_Jupiter05818961 | ABT_Jupiter05818961 | 9/1/2005 | ANI Exec S&OP July.ppt |
| P2.2638 | ABT_Jupiter05818971 | ABT_Jupiter05818971 | 4/8/2005 | AL4612ANIStrategyPrereading[1].ppt |
| P2.2639 | ABT_Jupiter05818991 | ABT_Jupiter05818991 | 11/29/2004 | GLITR_ANPD_Similac_12.02.09_kpd_jc.ppt |
| P2.2640 | ABT_Jupiter05819085 | ABT_Jupiter05819085 | 10/8/2012 | Ensure 2013 Innovation Portfolio (3-Dec-12)v2.xlsx |
| P2.2641 | ABT_Jupiter05819124 | ABT_Jupiter05819124 | 1/8/2018 | NEW- US Canada Project List Current JWK edits (28-Aug-19).xlsx |
| P2.2642 | ABT_Jupiter05819136 | ABT_Jupiter05819244 | 7/9/2008 | ANPD 2-pager deck - (22-Ap-09).ppt |
| P2.2643 | ABT_Jupiter05819245 | ABT_Jupiter05819245 | 11/29/2004 | GLITR Strategy SIM 2009_12_04b.ppt |
| P2.2644 | ABT_Jupiter05819246 | ABT_Jupiter05819246 | 11/29/2004 | Pediatric GLITR file 12-5-09.ppt |
| P2.2645 | ABT_Jupiter05819289 | ABT_Jupiter05819289 | 1/22/2016 | Global Programs for Priority w Central Mkg Apr 4 2016 Summary.xlsx |

| P2.2646 | ABT_Jupiter05819378 | ABT_Jupiter05819378 | 7/20/2014 | AN Project List 2015-05-06 tdsv2.xlsx |
|---|---|---|---|---|
| P2.2647 | ABT_Jupiter05819471 | ABT_Jupiter05819471 | 11/6/2011 | Absorption Big 5 Final Review - July 23 presentation (17-Jul-1.ppt |
| P2.2648 | ABT_Jupiter05819476 | ABT_Jupiter05819476 | 1/6/2011 | Absorption Big 5 Strategy Templat (3).ppt |
| P2.2649 | ABT_Jupiter05819477 | ABT_Jupiter05819477 | 1/6/2011 | Absorption Big 5 Strategy Templat (4).ppt |
| P2.2650 | ABT_Jupiter05819478 | ABT_Jupiter05819478 | 1/6/2011 | Absorption Big 5 Strategy Templat (6).ppt |
| P2.2651 | ABT_Jupiter05819479 | ABT_Jupiter05819479 | 1/6/2011 | Absorption Big 5 Strategy Templat.ppt |
| P2.2652 | ABT_Jupiter05819480 | ABT_Jupiter05819480 | 1/6/2011 | Absorption One Pager for DF staff.ppt |
| P2.2653 | ABT_Jupiter05819481 | ABT_Jupiter05819481 | 11/6/2011 | Big 5 MASTER 7 23 2013_FINAL deck.ppt |
| P2.2654 | ABT_Jupiter05819485 | ABT_Jupiter05819485 | 1/9/2012 | BIG 5 One-Pagers_June 13 2013 fi.pptx |
| P2.2655 | ABT_Jupiter05819486 | ABT_Jupiter05819486 | 11/6/2011 | Big 5 073013 REVIEW(1).ppt |
| P2.2656 | ABT_Jupiter05819501 | ABT_Jupiter05819501 | 11/6/2011 | Absorption Big 5 Final Review - July 23 presenta (8).ppt |
| P2.2657 | ABT_Jupiter05819518 | ABT_Jupiter05819518 | 11/6/2011 | Big 5 Final Review - Draft Agenda 072313 - Worki.ppt |
| P2.2658 | ABT_Jupiter05819519 | ABT_Jupiter05819519 | 1/6/2011 | BIG 5 Innovations_Exec Sponsor Review_June 17 20.ppt |
| P2.2659 | ABT_Jupiter05819765 | ABT_Jupiter05819804 | 9/30/2014 | PPMO AN Project Portfolio 16October2014.pptx |
| P2.2660 | ABT_Jupiter05820125 | ABT_Jupiter05820125 | 9/10/2014 | Microsoft_Excel_Worksheet1.xlsx |
| P2.2661 | ABT_Jupiter05821692 | ABT_Jupiter05821692 | 6/2/2005 | ppt27.tmp |
| P2.2662 | ABT_Jupiter05821707 | ABT_Jupiter05821707 | 6/2/2005 | ppt4E.tmp |
| P2.2663 | ABT_Jupiter05822186 | ABT_Jupiter05822186 | 11/29/2004 | Pediatric GLITR file 12-7-09.ppt |
| P2.2664 | ABT_Jupiter05822410 | ABT_Jupiter05822410 | 1/4/2018 | Prioritization List ANPD LBE.Dec2017.xlsx |
| P2.2665 | ABT_Jupiter05822588 | ABT_Jupiter05822588 | 12/10/2014 | NICU Innovation Revised Concepts - March 2017.pptx |
| P2.2666 | ABT_Jupiter05822590 | ABT_Jupiter05822590 | 11/25/2015 | PTFF Mkt. Research Slides_102716 v2.pptx |
| P2.2667 | ABT_Jupiter05822644 | ABT_Jupiter05822644 | 3/10/2015 | Juno Key Questions Follow-up (6-July-18)v1.pptx |
| P2.2668 | ABT_Jupiter05823503 | ABT_Jupiter05823503 | 2/1/2012 | [Unnamed Spreadsheet] |
| P2.2669 | ABT_Jupiter05823516 | ABT_Jupiter05823516 | 2/1/2012 | [Unnamed Spreadsheet] |
| P2.2670 | ABT_Jupiter05823570 | ABT_Jupiter05823642 | 6/3/2016 | HMO LCM Strategic Plan v4a.pptx |
| P2.2671 | ABT_Jupiter05823714 | ABT_Jupiter05823714 | 2/4/2015 | Similac NeoSure with HMO - Gate 1_0901218_REV.pptm |
| P2.2672 | ABT_Jupiter05823722 | ABT_Jupiter05823722 | 2/4/2015 | Similac NeoSure with HMO - Gate 1_090418_REV.pptm |
| P2.2673 | ABT_Jupiter05823959 | ABT_Jupiter05823959 | 5/19/2015 | 2017 Infant Consumer AP&G Financial Foreca.xlsx |
| P2.2674 | ABT_Jupiter05823967 | ABT_Jupiter05823967 | 7/17/2015 | CountryPlanningTemplates_Pediatric DRAFT 8.24.16.pptx |
| P2.2675 | ABT_Jupiter05823971 | ABT_Jupiter05823971 | 7/17/2015 | CountryPlansTemplate_U.S. Pediatric (23-Feb-17)v1.pptx |
| P2.2676 | ABT_Jupiter05823972 | ABT_Jupiter05823972 | 7/17/2015 | CountryPlansTemplate_U.S. Pediatric (23-Feb-17)v3.pptx |
| P2.2677 | ABT_Jupiter05823973 | ABT_Jupiter05823973 | 7/17/2015 | CountryPlansTemplate_U.S. Pediatric_9.12.16.pptx |
| P2.2678 | ABT_Jupiter05825821 | ABT_Jupiter05825821 | 3/10/2015 | Pediatric Innovation Review with DS (25-Oct-17)v2.pptx |
| P2.2679 | ABT_Jupiter05825880 | ABT_Jupiter05825880 | 2/4/2015 | Gate 1 Review with RB (18-Sep-18).pptx |
| P2.2680 | ABT_Jupiter05827334 | ABT_Jupiter05827334 | 1/14/2015 | NPD Steering Committee - Sept 2018 Updated.pptx |
| P2.2681 | ABT_Jupiter05827577 | ABT_Jupiter05827577 | 8/4/2016 | RD - Regulatory Discussion 18 Aug16 with edits.pptx |
| P2.2682 | ABT_Jupiter05827578 | ABT_Jupiter05827578 | 12/10/2014 | 2015.10.08 Innovation Plan WIP (4).pptx |
| P2.2683 | ABT_Jupiter05827583 | ABT_Jupiter05827583 | 12/10/2014 | 2015.10.08 NICU Innovation Plan WIP (4).pptx |
| P2.2684 | ABT_Jupiter05827593 | ABT_Jupiter05827593 | 3/23/2015 | AN Exec Active Project List 2017-02.pptx |
| P2.2685 | ABT_Jupiter05827942 | ABT_Jupiter05827942 | 3/1/2010 | SSC Latin America.xls |
| P2.2686 | ABT_Jupiter05828265 | ABT_Jupiter05828265 | 4/20/2005 | Preterm review TCF Staff 07.22.09.ppt |
| P2.2687 | ABT_Jupiter05833180 | ABT_Jupiter05833180 | 1/19/2014 | Follow Up- Process to handle tasks/additional $: HCP Similac Budget |
| P2.2688 | ABT_Jupiter05833181 | ABT_Jupiter05833181 | 1/16/2014 | HCP Spend Build - 2014 Plan - FINAL.xls |
| P2.2689 | ABT_Jupiter05837548 | ABT_Jupiter05837745 | 8/20/2021 | Consumer Relations.one |
| P2.2690 | ABT_Jupiter05837769 | ABT_Jupiter05837769 | 7/6/2022 | Similac Rewards Intro Training Presentation (Version 12).pptx |
| P2.2691 | ABT_Jupiter05839459 | ABT_Jupiter05839464 | 8/21/2020 | RE: Tri-Blend ISS Study Follow Up - Funding |
| P2.2692 | ABT_Jupiter05849191 | ABT_Jupiter05849193 | 3/14/2019 | Masor, Marc_00000059_0000010-SP02-19_012_PSAAgreement.pdf |
| P2.2693 | ABT_Jupiter05855229 | ABT_Jupiter05855230 | 12/1/2011 | SIS__1291120-SP16-11.pdf |
| P2.2694 | ABT_Jupiter05856700 | ABT_Jupiter05856705 | 5/3/2012 | SIS__1121320-SP03-11.pdf |
| P2.2695 | ABT_Jupiter05858542 | ABT_Jupiter05858602 | 7/27/2012 | AHSK__1318__David Adamkin Enteral Feeding controversies in ELBW 7.30.12.pdf__7258.pdf |
| P2.2696 | ABT_Jupiter05865291 | ABT_Jupiter05865292 | 10/8/2012 | SIS__1251353-SP01-12.pdf |
| P2.2697 | ABT_Jupiter05865298 | ABT_Jupiter05865307 | 10/8/2012 | SIS__1291251-SP01-12.pdf |
| P2.2698 | ABT_Jupiter05867569 | ABT_Jupiter05867748 | 11/5/2012 | SBSK__1271521-PL02-12__663.pdf |
| P2.2699 | ABT_Jupiter05872218 | ABT_Jupiter05872267 | 3/4/2013 | SBSK__1291419-SP03-12__438.pdf |
| P2.2700 | ABT_Jupiter05873383 | ABT_Jupiter05873436 | 3/18/2013 | SBSK__1131712-NS02-13__259.pdf |
| P2.2701 | ABT_Jupiter05877944 | ABT_Jupiter05877981 | 4/9/2013 | SBSK__1271326-NS01-13__279.pdf |
| P2.2702 | ABT_Jupiter05887251 | ABT_Jupiter05887270 | | APE__1131410-NS01-13__1.pdf |
| P2.2703 | ABT_Jupiter05903696 | ABT_Jupiter05903699 | | APE__1271719-NS02-14__1.pdf |
| P2.2704 | ABT_Jupiter05905428 | ABT_Jupiter05905431 | 4/11/2014 | APE__1271252-sp01-14__2.pdf |
| P2.2705 | ABT_Jupiter05906975 | ABT_Jupiter05906975 | 5/13/2014 | APE__1131119-SO01-14__6.pdf |

| P2.2706 | ABT_Jupiter05909152 | ABT_Jupiter05909178 | 6/12/2014 | SBSK___1271322-NS01-14___893.pdf |
|---|---|---|---|---|
| P2.2707 | ABT_Jupiter05909370 | ABT_Jupiter05909397 | 6/16/2014 | APE___1251917-SP04-14___1.pdf |
| P2.2708 | ABT_Jupiter05909398 | ABT_Jupiter05909404 | 6/16/2014 | APE___1251917-SP03-14___1.pdf |
| P2.2709 | ABT_Jupiter05909564 | ABT_Jupiter05909583 | 6/17/2014 | SBSK___1271613-SO01-14___659.pdf |
| P2.2710 | ABT_Jupiter05909710 | ABT_Jupiter05909772 | 6/20/2014 | SBSK___1111520-SO01-14___660.pdf |
| P2.2711 | ABT_Jupiter05909939 | ABT_Jupiter05909940 | | PIF___1111511___11456___2014.pdf |
| P2.2712 | ABT_Jupiter05910511 | ABT_Jupiter05910555 | 6/27/2014 | SBSK___1271321-SO01-14___883.pdf |
| P2.2713 | ABT_Jupiter05910791 | ABT_Jupiter05910797 | 7/2/2014 | APE___1111652-sp02-14___1.pdf |
| P2.2714 | ABT_Jupiter05910813 | ABT_Jupiter05910820 | 7/2/2014 | SIS___1111652-sp04-14.pdf |
| P2.2715 | ABT_Jupiter05911091 | ABT_Jupiter05911154 | 7/16/2014 | SBSK___1251925-SO02-14___90.pdf |
| P2.2716 | ABT_Jupiter05911452 | ABT_Jupiter05911519 | 7/23/2014 | SBSK___1131818-SO01-14___259.pdf |
| P2.2717 | ABT_Jupiter05911985 | ABT_Jupiter05912003 | 7/31/2014 | SBSK___1131315-NS01-14___131.pdf |
| P2.2718 | ABT_Jupiter05912484 | ABT_Jupiter05912532 | 8/13/2014 | SBSK___1251715-NS01-14___731.pdf |
| P2.2719 | ABT_Jupiter05912539 | ABT_Jupiter05912557 | 8/14/2014 | SBSK___1131426-SO02-14___83.pdf |
| P2.2720 | ABT_Jupiter05913295 | ABT_Jupiter05913369 | 8/27/2014 | SBSK___1251219-SO01-14___244.pdf |
| P2.2721 | ABT_Jupiter05915417 | ABT_Jupiter05915446 | 9/24/2014 | SBSK___1131114-NS01-14___466.pdf |
| P2.2722 | ABT_Jupiter05916079 | ABT_Jupiter05916083 | 10/6/2014 | APE___1291450-sp07-14___1.pdf |
| P2.2723 | ABT_Jupiter05936019 | ABT_Jupiter05936042 | 9/10/2015 | APE___1271750-NI01-15___1.pdf |
| P2.2724 | ABT_Jupiter05936203 | ABT_Jupiter05936262 | 9/11/2015 | SBSK___1251922-SZ01-15___466.pdf |
| P2.2725 | ABT_Jupiter05936263 | ABT_Jupiter05936288 | 9/11/2015 | SBSK___1291253-SO02-15___683.pdf |
| P2.2726 | ABT_Jupiter05936310 | ABT_Jupiter05936319 | 9/11/2015 | APE___1131852-SZ02-15___1.pdf |
| P2.2727 | ABT_Jupiter05936806 | ABT_Jupiter05936823 | 9/18/2015 | SBSK___1291311-SP01-15___683.pdf |
| P2.2728 | ABT_Jupiter05937139 | ABT_Jupiter05937204 | 9/22/2015 | SBSK___1291710-NI01-15___442.pdf |
| P2.2729 | ABT_Jupiter05937314 | ABT_Jupiter05937385 | 9/23/2015 | SBSK___1251950-SO01-15___83.pdf |
| P2.2730 | ABT_Jupiter05937774 | ABT_Jupiter05937783 | 10/1/2015 | APE___1251950-SZ01-15___1.pdf |
| P2.2731 | ABT_Jupiter05938931 | ABT_Jupiter05939002 | 10/23/2015 | SBSK___1111855-NI01-15___32.pdf |
| P2.2732 | ABT_Jupiter05939182 | ABT_Jupiter05939185 | 10/28/2015 | APE___1291351-SP01-15___1.pdf |
| P2.2733 | ABT_Jupiter05941427 | ABT_Jupiter05941449 | | APE___1131651-SP02-16___1.pdf |
| P2.2734 | ABT_Jupiter05941474 | ABT_Jupiter05941495 | 2/8/2016 | APE___1131870-NI01-16___1.pdf |
| P2.2735 | ABT_Jupiter05959635 | ABT_Jupiter05959702 | 1/27/2017 | SBSK___1251873-NI01-17___4194.pdf |
| P2.2736 | ABT_Jupiter05961151 | ABT_Jupiter05961203 | 2/3/2017 | SBSK___1291572-NI01-17___573.pdf |
| P2.2737 | ABT_Jupiter05962697 | ABT_Jupiter05962706 | 2/10/2017 | APE___1251760-SD01-17___1.pdf |
| P2.2738 | ABT_Jupiter05964666 | ABT_Jupiter05964685 | 2/27/2017 | APE___1291860-NI01-17___1.pdf |
| P2.2739 | ABT_Jupiter05968637 | ABT_Jupiter05968637 | 7/13/2017 | SBSK___1271551-NP01-17___962.pdf |
| P2.2740 | ABT_Jupiter05995505 | ABT_Jupiter05995600 | 12/5/2018 | SBSK___1111656-NP01-18___18.pdf |
| P2.2741 | ABT_Jupiter06003410 | ABT_Jupiter06003505 | 2/27/2019 | SBSK___1111656-NP01-19___18.pdf |
| P2.2742 | ABT_Jupiter06007310 | ABT_Jupiter06007313 | | SpeakerNomination___6001___2019.pdf |
| P2.2743 | ABT_Jupiter06008738 | ABT_Jupiter06008740 | | SpeakerNomination___61___2010.pdf |
| P2.2744 | ABT_Jupiter06008746 | ABT_Jupiter06008754 | | SpeakerNomination___67___2010.pdf |
| P2.2745 | ABT_Jupiter06020786 | ABT_Jupiter06020786 | 10/16/2014 | MSL 2017 updates.pptx |
| P2.2746 | ABT_Jupiter06030154 | ABT_Jupiter06030155 | 8/25/2016 | MCPD/GE: Update 25 Aug 2016 |
| P2.2747 | ABT_Jupiter06030194 | ABT_Jupiter06030196 | 9/8/2016 | MCPD/GE: Update 8 Sept 2016 |
| P2.2748 | ABT_Jupiter06031480 | ABT_Jupiter06031484 | 9/2/2016 | Summary of September 2 INCA-SNE-ISDI Call re 3-MCPD |
| P2.2749 | ABT_Jupiter06031576 | ABT_Jupiter06031584 | 11/14/2016 | RE: Next INCA-SNE-ISDI Call re 3-MCPD Scheduled for October 28 at 10 AM ET |
| P2.2750 | ABT_Jupiter06032217 | ABT_Jupiter06032218 | 10/21/2015 | Draft Expanded Agenda for October 27 INCA Meeting with FDA on Oil Samples (2015-10-21).docx |
| P2.2751 | ABT_Jupiter06053388 | ABT_Jupiter06053388 | 4/24/2018 | App for NICU funded by Prolacta |
| P2.2752 | ABT_Jupiter06053408 | ABT_Jupiter06053408 | 3/10/2015 | SharkPacks_1212_JAS.pptx |
| P2.2753 | ABT_Jupiter06053708 | ABT_Jupiter06053742 | 7/11/2008 | WO2008082946A1.pdf |
| P2.2754 | ABT_Jupiter06053927 | ABT_Jupiter06053965 | 1/24/2007 | WO2005063050A1.pdf |
| P2.2755 | ABT_Jupiter06060883 | ABT_Jupiter06060885 | 10/19/2017 | NICU_Early_Warning_Meeting_Minutes_FINAL.pdf |
| P2.2756 | ABT_Jupiter06060929 | ABT_Jupiter06060968 | 1/21/2021 | Reckitt Benckiser Competitive Profile 2021_01.pdf |
| P2.2757 | ABT_Jupiter06062857 | ABT_Jupiter06062900 | 7/28/2022 | Reckitt Competitive Profile 2022_07.pdf |
| P2.2758 | ABT_Jupiter06073139 | ABT_Jupiter06073139 | 10/13/2021 | Prolacta Product Portfolio - AAP 2021.pdf |
| P2.2759 | ABT_Jupiter06088299 | ABT_Jupiter06088316 | 8/9/2023 | Human Milk Competitive Briefing 2023_07.pdf |
| P2.2760 | ABT_Jupiter06090823 | ABT_Jupiter06090840 | 10/5/2021 | Education_Briefing_DocUpdated_2018_08.pdf |
| P2.2761 | ABT_Jupiter06091204 | ABT_Jupiter06091205 | 12/14/2016 | 335387_Prolact CR Sales Aid 2016_01.pdf |
| P2.2762 | ABT_Jupiter06097972 | ABT_Jupiter06097972 | 1/21/2022 | SIM OOS Mentions 2.11.22.pptx |
| P2.2763 | ABT_Jupiter06097976 | ABT_Jupiter06097976 | 1/21/2022 | PDS Bi-Weekly Update 2.18.2211.pptx |
| P2.2764 | ABT_Jupiter06107296 | ABT_Jupiter06107296 | 6/30/2006 | Similac Gain NICU 07.11.08.ppt |
| P2.2765 | ABT_Jupiter06108367 | ABT_Jupiter06108367 | 12/10/2014 | 2015.10.12 RD Work Session v4.pptx |
| P2.2766 | ABT_Jupiter06110745 | ABT_Jupiter06110745 | 7/9/2008 | 2009 PMP Master File Pediatric Nutrition 06.03.09 WIP 060809.ppt |

| | | | | |
|---|---|---|---|---|
| P2.2767 | ABT_Jupiter06129529 | ABT_Jupiter06129529 | 4/29/2009 | 2010_Health_Policy_Training_Choice_Education_v3_17.ppt |
| P2.2768 | ABT_Jupiter06129751 | ABT_Jupiter06129805 | 7/25/2008 | 2009 Similac Marketing Plan_Final Submitted to DVP 7-25-08.doc |
| P2.2769 | ABT_Jupiter06129848 | ABT_Jupiter06129886 | 7/22/2008 | 2009 Similac Marketing Plan _v7 7-21-08.doc |
| P2.2770 | ABT_Jupiter06129931 | ABT_Jupiter06129931 | 7/18/2006 | 2009 Infant Plan Review 10-6-08.ppt |
| P2.2771 | ABT_Jupiter06130008 | ABT_Jupiter06130008 | 9/29/2009 | 2010 Plan Presentation_092809V1.1.ppt |
| P2.2772 | ABT_Jupiter06130034 | ABT_Jupiter06130150 | 9/29/2009 | 2010 Plan Presentation_092809V.1.pdf |
| P2.2773 | ABT_Jupiter06130166 | ABT_Jupiter06130166 | 8/20/2009 | Similac Tactical Presentation 8.21.09FINAL.pptx |
| P2.2774 | ABT_Jupiter06130189 | ABT_Jupiter06130189 | 8/8/2010 | 2011 Plan- Similac GA.ppt |
| P2.2775 | ABT_Jupiter06130192 | ABT_Jupiter06130192 | 11/11/2011 | Nutrition draft 1 AD & TE edits.pptx |
| P2.2776 | ABT_Jupiter06130486 | ABT_Jupiter06130486 | 11/11/2011 | EVP Nutrition Draft 5.pptx |
| P2.2777 | ABT_Jupiter06134156 | ABT_Jupiter06134156 | 4/23/2005 | Final Ped Ad Board Informational Mtg.ppt |
| P2.2778 | ABT_Jupiter06134163 | ABT_Jupiter06134163 | 4/29/2009 | 2010_Health_Policy_Training_Choice_Education_v3_17.ppt |
| P2.2779 | ABT_Jupiter06134232 | ABT_Jupiter06134232 | 11/29/2004 | GMMB Health Policy Review 10-11-07.ppt |
| P2.2780 | ABT_Jupiter06134234 | ABT_Jupiter06134234 | 10/16/2000 | Health Policy SCR Review 4.10.08.ppt |
| P2.2781 | ABT_Jupiter06137881 | ABT_Jupiter06137881 | 10/21/2009 | Pediatric Bus Review 11.5.09 - RM meeting.ppt |
| P2.2782 | ABT_Jupiter06137922 | ABT_Jupiter06137922 | 5/17/1999 | September 09 Regional Meeting_Marketing Presentation TE.ppt |
| P2.2783 | ABT_Jupiter06138411 | ABT_Jupiter06138419 | 7/13/2006 | Judy Gussler review - Hospital Discharge Packs.doc |
| P2.2784 | ABT_Jupiter06138420 | ABT_Jupiter06138423 | 2/27/2007 | Key messages - Ban the Bags campaign.doc |
| P2.2785 | ABT_Jupiter06138706 | ABT_Jupiter06138706 | 11/22/2006 | Final RHFS InService.pdf |
| P2.2786 | ABT_Jupiter06138830 | ABT_Jupiter06138830 | 11/16/2006 | Ban the Bag Presentation 12-13-06.ppt |
| P2.2787 | ABT_Jupiter06138866 | ABT_Jupiter06138866 | 1/5/2006 | HCP Version Ross Family Friendly draft.ppt |
| P2.2788 | ABT_Jupiter06138867 | ABT_Jupiter06138867 | 11/16/2006 | Hopsital Administrator Presentation 12-8-06.ppt |
| P2.2789 | ABT_Jupiter06138870 | ABT_Jupiter06138870 | 6/2/2005 | GrassrootsCampaign v2.ppt |
| P2.2790 | ABT_Jupiter06139335 | ABT_Jupiter06139335 | 11/29/2004 | Breastfeeding Advocacy 4_18_08 v1.ppt |
| P2.2791 | ABT_Jupiter06139341 | ABT_Jupiter06139341 | 11/29/2004 | WHO Code Review for DP 5-10-07.ppt |
| P2.2792 | ABT_Jupiter06141091 | ABT_Jupiter06141093 | 3/7/2007 | Fw: Ped Ad Board Meeting Minutes- March 6, 2007 |
| P2.2793 | ABT_Jupiter06141094 | ABT_Jupiter06141094 | 3/6/2007 | Ross Feedback Framework.doc |
| P2.2794 | ABT_Jupiter06141096 | ABT_Jupiter06141109 | 3/6/2007 | HPC Advisory Board Final Report.doc |
| P2.2795 | ABT_PretermMDL0001885 | ABT_PretermMDL0001886 | 5/3/2022 | Document8.docx |
| P2.2796 | ABT_PretermMDL0002669 | ABT_PretermMDL0002671 | 8/2/2022 | RE: Similac TriBlend Safety Report |
| P2.2797 | ABT_Simmons00010687 | ABT_Simmons00010722 | 6/29/2022 | Abbott - Breastfeeding Support Pamphlet 2011.pdf |
| P2.2798 | CRG_MDLSubpoena_0009303 | CRG_MDLSubpoena_0009303 | | PIF () 20201209102914.docx |
| P2.2799 | CRG_MDLSubpoena_0010633 | CRG_MDLSubpoena_0010633 | | ABBN9057-1329_Invitation_Phoenix, AZ_Varga.pdf |
| P2.2800 | CRG_MDLSubpoena_0021817 | CRG_MDLSubpoena_0021817 | | NeoSure Continuum of Care Presentation_FINAL July 2020.pptx |
| P2.2801 | CRG_MDLSubpoena_0021821 | CRG_MDLSubpoena_0021821 | | ABBN-1985_Invitation_Groh-Wargo_02.02.21.pdf |
| P2.2802 | CRG_MDLSubpoena_0022220 | CRG_MDLSubpoena_0022220 | | Groh Wargo_3 Ps Minimizing NEC.pptx |
| P2.2803 | CRG_MDLSubpoena_0023321 | CRG_MDLSubpoena_0023322 | | Check.pdf |
| P2.2804 | CRG_MDLSubpoena_0023331 | CRG_MDLSubpoena_0023331 | | 1985_Signed_Speaker_Invoice_Groh_Wargo.pdf |
| P2.2805 | CRG_MDLSubpoena_0031243 | CRG_MDLSubpoena_0031243 | | 2763_Invite_Renzi-Hammond_HMO_8.4.21.pdf |
| P2.2806 | CRG_MDLSubpoena_0051320 | CRG_MDLSubpoena_0051322 | | 4098_Lamport Script.pdf |
| P2.2807 | CRG_MDLSubpoena_0061209 | CRG_MDLSubpoena_0061213 | | Completed Attendee Evals.pdf |
| P2.2808 | CRG_MDLSubpoena_0061432 | CRG_MDLSubpoena_0061432 | | zoom_0.mp4 |
| P2.2809 | CRG_MDLSubpoena_0062116 | CRG_MDLSubpoena_0062116 | | audio_only.m4a |
| P2.2810 | CRG_MDLSubpoena_0062119 | CRG_MDLSubpoena_0062119 | | audio_only.m4a |
| P2.2811 | CRG_MDLSubpoena_0062122 | CRG_MDLSubpoena_0062122 | | zoom_0.mp4 |
| P2.2812 | CRG_MDLSubpoena_0063418 | CRG_MDLSubpoena_0063418 | | video1115740370.mp4 |
| P2.2813 | CRG_MDLSubpoena_0083965 | CRG_MDLSubpoena_0083965 | | General Session Condensed Optimize the Diet of the HM-fed Preterm Infant April 2018 SCHANLER.pptx |

| | | | |
|---|---|---|---|
| P2.2814 | CRG_MDLSubpoena_0104505 | CRG_MDLSubpoena_0104611 | Final Approved 10.18 2018 NICU Speaker Program Slides. pptx.pdf |
| P2.2815 | CRG_MDLSubpoena_0112058 | CRG_MDLSubpoena_0112059 | RE: Abbott Probiotics Deck Review Call.msg |
| P2.2816 | CRG_MDLSubpoena_0112060 | CRG_MDLSubpoena_0112168 | Navigating Nutrition Care of the Preterm Infant_2021.pdf |
| P2.2817 | CRG_MDLSubpoena_0135923 | CRG_MDLSubpoena_0135923 | CRG NICU Discharge Nutrition 2023.pptx |
| P2.2818 | CRG_MDLSubpoena_0136162 | CRG_MDLSubpoena_0136162 | Lamport_Lyssa_Feeding_the_Preterm_Infant_exp_04112023 (3).pptx |
| P2.2819 | CRG_MDLSubpoena_0254626 | CRG_MDLSubpoena_0254626 | Abbott Nutrition Speaker Bureau_Webinar on Tuesday, November 3rd at 5:30PM CT.msg |
| P2.2820 | CRG_MDLSubpoena_0254627 | CRG_MDLSubpoena_0254627 | Importance_of_Early_Nutrition_in_Preterm_Infants-2.pptx |
| P2.2821 | CRG_MDLSubpoena_0254644 | CRG_MDLSubpoena_0254644 | Abbott Nutrition Speaker Bureau_Webinar on Tuesday, November 3rd at 5:30PM CT.msg |
| P2.2822 | CRG_MDLSubpoena_0275970 | CRG_MDLSubpoena_0275970 | Abbott Compliance. - ABB-N7137.xlsx |
| P2.2823 | CRG_MDLSubpoena_0276923 | CRG_MDLSubpoena_0276923 | ABB-N7129 Compliance.xlsx |
| P2.2824 | CRG_MDLSubpoena_0276985 | CRG_MDLSubpoena_0276985 | ABB-N7136 - new template.xlsx |
| P2.2825 | CRG_MDLSubpoena_0371518 | CRG_MDLSubpoena_0371522 | RE: Abbott Probiotics Deck Review Call.msg |
| P2.2826 | CRG_MDLSubpoena_0371582 | CRG_MDLSubpoena_0371588 | RE: Abbott Probiotics Deck Review Call.msg |
| P2.2827 | CRG_MDLSubpoena_0389127 | CRG_MDLSubpoena_0389127 | 011618 - 1532 HC Leads.xlsx |
| P2.2828 | MASOR_00000722 | MASOR_00000722 | RE: Speaker Tour- Puerto Rico |
| P2.2829 | MASOR_00002408 | MASOR_00002411 | FW: Join us! |
| P2.2830 | MASOR_00002811 | MASOR_00002812 | Talk references |
| P2.2831 | MASOR_00002909 | MASOR_00002912 | by Rocio & Vickybel June 2019 Auxilio Mutuo Doctor Choice Top Hospital- August 28 2019 at 7pm.docx |
| P2.2832 | MASOR_00002916 | MASOR_00002918 | by Vickybel- Hosp. PR Childrens_Agust 27 at 12pm.docx |
| P2.2833 | MASOR_00002919 | MASOR_00002921 | By Vickybel July 1 Pediatrix Group- Ashford Hosp - Top Hospital- August 272019 7pm.docx |
| P2.2834 | MASOR_00004517 | MASOR_00004517 | Speaking Feb 18th |
| P2.2835 | MASOR_00004533 | MASOR_00004534 | Masor Speaker Information Form Kelly.doc |
| P2.2836 | MASOR_00005847 | MASOR_00005847 | NYU Presentation 11.28.17 - DRAFT.pptx |
| P2.2837 | MASOR_00005851 | MASOR_00005851 | Near Final Copy of AL16 Manuscript |
| P2.2838 | MASOR_00005994 | MASOR_00005994 | Program Planning Tools |
| P2.2839 | MASOR_00005995 | MASOR_00005997 | Sept 26 Mindi MasorInfo.docx |
| P2.2840 | MASOR_00005998 | MASOR_00006000 | Sept 27 Kristine Lunch Spkr InfoTalk Planning Tool_2017 Ignacio Hackensack 9-27-17.docx |
| P2.2841 | MASOR_00006001 | MASOR_00006003 | Sept 27 Krista Spkr InfoTalk Planning Tool_2017.docx |
| P2.2842 | MASOR_00006004 | MASOR_00006006 | Sept 28th April Spkr InfoTalk Planning Tool_2017.docx |
| P2.2843 | MASOR_00006027 | MASOR_00006027 | Slides as discussed |
| P2.2844 | MASOR_00006028 | MASOR_00006028 | 9-18-17_Toronto.pptx |
| P2.2845 | MASOR_00006102 | MASOR_00006104 | RE: Talks in Utah |
| P2.2846 | MASOR_00006110 | MASOR_00006112 | Spkr Info&Talk Planning Tool_2017 - Herzog 1-31-18.docx |
| P2.2847 | MASOR_00006113 | MASOR_00006113 | Talks in Utah |
| P2.2848 | MASOR_00006115 | MASOR_00006115 | Introduction for Speaking Engagements.doc |
| P2.2849 | MASOR_00006116 | MASOR_00006120 | MarcMasor_CV-2017.doc |
| P2.2850 | MASOR_00006121 | MASOR_00006123 | Spkr Info&Talk Planning Tool_2017.docx |
| P2.2851 | MASOR_00006150 | MASOR_00006150 | RE: speaking tour in your districts |
| P2.2852 | MASOR_00006151 | MASOR_00006153 | Spkr InfoTalk Planning Tool_2018.docx |
| P2.2853 | MASOR_00006356 | MASOR_00006357 | RE: For next week |
| P2.2854 | MASOR_00006358 | MASOR_00006360 | Spkr InfoTalk Planning Tool_2018, Kendra Carter1.docx |
| P2.2855 | MASOR_00006396 | MASOR_00006396 | Speaker Tour- Puerto Rico |
| P2.2856 | MASOR_00006397 | MASOR_00006399 | Crisitna Munoz 20 March at 6 30pm.pdf |
| P2.2857 | MASOR_00006400 | MASOR_00006402 | Crisitna Valcarcel March 19 at 12pm.pdf |
| P2.2858 | MASOR_00006403 | MASOR_00006405 | Dianilda Melendez Restaurante Cocina Abierta March 19 at 7pm.pdf |

| | | | | |
|---|---|---|---|---|
| P2.2859 | MASOR_00006406 | MASOR_00006408 | | Omayra Berrios Hospital Municipal March 21 at 11AM.pdf |
| P2.2860 | MASOR_00006409 | MASOR_00006411 | | Omayra Berrios Hospital Pediatrico March 20 at 8 am.pdf |
| P2.2861 | MASOR_00006412 | MASOR_00006414 | | Zoraida Caraballo Restaurante Mesa March 21 at 6pm.pdf |
| P2.2862 | MASOR_00006415 | MASOR_00006415 | | 2019 PR Proyeccion (Rev Feb 12 2019) by Vickybel.xlsx |
| P2.2863 | MASOR_00006416 | MASOR_00006418 | | Cllinical Specialist - Premature Review Dr. Masor (Feb 21 2019).docx |
| P2.2864 | MASOR_00007367 | MASOR_00007433 | | Abbott Speaker_Preterm_2015 121415.pdf |
| P2.2865 | MASOR_00022483 | MASOR_00022483 | | Base Premie.pptx |
| P2.2866 | MASOR_00022961 | MASOR_00022962 | | LA_1-13_all day.docx |
| P2.2867 | MASOR_00022993 | MASOR_00022993 | | Toronto_9-16-17.pptx |
| P2.2868 | MASOR_00037211 | MASOR_00037212 | | Neosure deck with PRM team comments |
| P2.2869 | MASOR_00037213 | MASOR_00037213 | | NeoSure Shortened Speaker Deck _v2 Mar 22.pptx |
| P2.2870 | MASOR_00037305 | MASOR_00037305 | | NeoSure Shortened Speaker Deck _v5_AM 4.2.12.pptx |
| P2.2871 | MASOR_00041193 | MASOR_00041193 | | HMF Paper |
| P2.2872 | MASOR_00041194 | MASOR_00041204 | | Analysis of HMFs_draft 1_8-20-17.docx |
| P2.2873 | MASOR_00045638 | MASOR_00045638 | | Adamkin_1012_57_SCM_30May2009.ppt |
| P2.2874 | MASOR_00045643 | MASOR_00045643 | | Adamkin's discharge talk_09.ppt |
| P2.2875 | MASOR_00046735 | MASOR_00046782 | | 4th_annual_pediatric_speaker_training_virtual_binder.pdf |
| P2.2876 | MASOR_00064165 | MASOR_00064176 | | RE: Neosure deck with PRM team comments |
| P2.2877 | MASOR_00065257 | MASOR_00065259 | | Masor Pappadeux Dinner Program March 25 Talk Tool.docx |
| P2.2878 | MASOR_00066541 | MASOR_00066544 | | DRAFT AGENDA for Speaker Training Meeting_v9_2.3.12_JG.docx |
| P2.2879 | MASOR_00066918 | MASOR_00066919 | | Talk Content Check List Kelsey Seybold.doc |
| P2.2880 | MasorJohnsonCity.docx | MASOR_00067075 | | MasorJohnsonCity.docx |
| P2.2881 | MASOR_00067134 | MASOR_00067136 | | Masor April_24_Program.docx |
| P2.2882 | MASOR_00067166 | MASOR_00067168 | | Lovdahl - Dinner Program 7-23.docx |
| P2.2883 | MASOR_00067187 | MASOR_00067189 | | Spkr Info&Talk Planning Tool_5-18-14Edmonds09-16,Bellingham,09-17.docx |
| P2.2884 | MASOR_00067340 | MASOR_00067342 | | Rep Form_Spkr Info and Talk Planning Tool - Marc Masor_FEB 23 PROVIDENCE.docx |
| P2.2885 | MASOR_00067496 | MASOR_00067498 | | Curacao Spkr InfoTalk Planning Tool Nurses Symposium May 282016.docx |
| P2.2886 | MASOR_00067544 | MASOR_00067547 | | Re: october dates |
| P2.2887 | MASOR_00073850 | MASOR_00073853 | | Preliminary Agenda_Faculty (2).pdf |
| P2.2888 | MASOR_00082377 | MASOR_00082380 | | FW: october dates |
| P2.2889 | MASOR_00082381 | MASOR_00082385 | | RE: october dates |
| P2.2890 | MASOR_00082737 | MASOR_00082742 | | RE: Neosure deck with PRM team comments |
| P2.2891 | MASOR_00082743 | MASOR_00082758 | | LPS_hospital inservice_11_2.pdf |
| P2.2892 | MASOR_00082759 | MASOR_00082774 | | 2012 Liquid Protein Inservice FINAL_03_13.pdf |
| P2.2893 | PROLACTA_0000002 | PROLACTA_0000002 | 12/28/2009 | Co-marketing agreement dated 12/28/2009 between Abbott Nutrition and Prolacta BioScience to "make human milk-based nutritional products |
| P2.2894 | PROLACTA_0000003 | PROLACTA_0000030 | 9/15/2012 | 9/5/2012 ppt providing overview of Prolacta- Abbott Partnership Meeting. |
| P2.2895 | PROLACTA_0000042 | PROLACTA_0000046 | 2020 | Prolacta Bioscience Facts - Prolacta's HM-HMF is "clinically shown to support appropriate growth and development." |
| P2.2896 | PROLACTA_0000049 | PROLACTA_0000060 | 2020 | Educational Slide Deck on Prolacta and HMF |
| P2.2897 | PROLACTA_0000122 | PROLACTA_0000123 | 12/22/2009 | Abbott Nutrition/Prolacta Bioscience Co-Promotion Arragement Prolacta Website Copy |
| P2.2898 | PROLACTA_0000189 | PROLACTA_0000190 | 2017 | Prolacta Poster |
| P2.2899 | PROLACTA_0000191 | PROLACTA_0000205 | 2018 | YourGuide to the Prolact +HMF in service Kit |
| P2.2900 | PROLACTA_0000206 | PROLACTA_0000207 | 2012 | Prolacta Reducing NEC cases Poster by abbott |
| P2.2901 | PROLACTA_0000208 | PROLACTA_0000224 | 2010 | Prolacta Presentation Reducing NEC |
| P2.2902 | PROLACTA_0000254 | PROLACTA_0000260 | 2010 | Prolacta Poster re Nature and Science Embrace to Care for the most Delicate Lives |
| P2.2903 | PROLACTA_0000293 | PROLACTA_0000293 | 12/28/2009 | Abbott Letter to Nicu announcing Prolacta agreement |
| P2.2904 | PROLACTA_0000351 | PROLACTA_0000402 | 7/1/1905 | 2009 executed co-promotion agreement between Prolacta and Abbott |
| P2.2905 | TRG000841 | TRG000846 | 5/3/2021 | RE: Update INCA: IFN 60-Day Extension; Appropriations Language |
| P2.2906 | TRG001439 | TRG001440 | 2021 | WIC Formula Poster |
| P2.2907 | ABT_Jupiter03649511 | ABT_Jupiter03649512 | 4/8/2020 | Similac Probiotic Tri-Blend Product Monograph_2_20.pdf |
| P2.2908 | ABT_Jupiter03649508 | ABT_Jupiter03649509 | | Probiotic Clinical Evidence Infographic_1_20.pdf |

| | | | | |
|---|---|---|---|---|
| P2.2909 | ABT_Jupiter03649517 | ABT_Jupiter03649521 | 4/8/2020 | Similac Probiotic Tri-Blend Sales Aid_1_20.pdf |
| P2.2910 | ABT_Jupiter01792571 | ABT_Jupiter-01792624 | 7/27/2016 | AAP HMO _RACHAEL BUCK.pptx |
| P2.2911 | ABT_Jupiter00376447 | ABT_Jupiter00376554 | 10/26/2020 | The Importance of Early Nutrition in Preterm Infants_ Final.pptx |
| P2.2912 | ABT_Jupiter03967457 | ABT_Jupiter03967512 | 9/27/2012 | 233MEDNEW120004 Infant Nutrition Brand Plan_073012_v10final.pdf |
| P2.2913 | ABT_Jupiter00442663 | ABT_Jupiter00442670 | 3/1/2021 | Wargame - NICU 2021_02 NOTES.pptx |
| P2.2914 | ABT_Jupiter05386085 | ABT_Jupiter05386089 | 5/28/2013 | DHF Prolacta one-pager update for MDW mtg 5.29.13.docx |
| P2.2915 | ABT_Jupiter05386090 | ABT_Jupiter05386093 | 5/29/2013 | Prolacta - Responses to David Forrest Questions v4 5-28-13.docx |
| P2.2916 | ABT_Jupiter04145637 | ABT_Jupiter04145639 | 8/30/2013 | AK37 Communications Plan_08_30_13.docx |
| P2.2917 | ABT_Jupiter03418560 | ABT_Jupiter03418570 | 2/17/2021 | 2021 US Infant-CBEC Goals FINAL 2-17-2021.pdf |
| P2.2918 | ABT_Jupiter01766614 | ABT_Jupiter01766622 | 7/29/2013 | Big 5 MASTER 7 23 2013_FINAL deck for EC (FINAL HMO SLIDES).ppt |
| P2.2919 | ABT_Jupiter03649508 | | 4/8/2020 | Probiotic Clinical Evidence Infographic_1_20.pdf |
| P2.2920 | ABT_Jupiter03649510 | | 4/8/2020 | Similac Probiotic Tri-Blend Mixing & Handling Directions_1_20.pdf |
| P2.2921 | ABT_Jupiter03649507 | | 4/8/2020 | ESPGHAN Recommendation Aid_4_20.pdf |
| P2.2922 | ABT_Jupiter03649513 | ABT_Jupiter03649516 | 4/8/2020 | Similac Probiotic Tri-Blend Safety and Quality Aid_4_20.pdf |
| P2.2923 | ABT_Jupiter00376574 | ABT_Jupiter00376604 | 10/28/2020 | Supporting Tolerance in Infant Feeding_10-27_CRG.pptx |
| P2.2924 | ABT_Jupiter00515931 | ABT_Jupiter00515971 | 10/14/2019 | HMO Speaker Deck 10.14.19 brainshark.pptx |
| P2.2925 | ABT_Jupiter01993391 | ABT_Jupiter01993392 | 4/21/2021 | Fortifier Document Abbott ltr.pdf |
| P2.2926 | ABT_Jupiter00274007 | ABT_Jupiter00274023 | 4/20/2017 | 3.1 Marketing Overview.pptx |
| P2.2927 | ABT_Jupiter02803899 | | 2/28/2013 | AAP-AN meeting agenda - 3-5-13.pdf |
| P2.2928 | ABT_Jupiter03418559 | | 2/17/2021 | 2021 US Infant CBEC Strategic Roadmap FINAL 2-17-2021.pdf |
| P2.2929 | ABT_Jupiter04248539 | ABT_Jupiter04248546 | 5/22/2017 | AAP Breastfeeding Friendly Ped Office May 2017 Clinical Reprot.pdf |
| P2.2930 | ABT_Jupiter05418508 | ABT_Jupiter05418541 | 2/1/2012 | SIM867_RetailBanners_96 |
| P2.2931 | ABT_Jupiter01765740 | | 9/24/2013 | Prolacta letter to Prolacta customers3.27 |
| P2.2932 | No Doc ID | No Doc ID | | Melody Thompson deposition transcript 11/16/2022 |
| P2.2933 | ABT_Jupiter00728917 | ABT_Jupiter00728918 | | Thompson Exhibit 9 |
| P2.2934 | ABT_Jupiter00040016 | ABT_Jupiter00040027 | | Bridget Barrett Reis email to Karyn Wulf 12/15/2020 |
| P2.2935 | ABT_Jupiter00492097 | ABT_Jupiter00492196 | | Julie Klaski email to Paul Farro 12/5/2019 |
| P2.2936 | ABT_Jupiter00367615 | ABT_Jupiter00367718 | | Exhibit 19 Johnson 12/2/22 |
| P2.2937 | ABT_Jupiter01980477 | | | Heap Exhibit 9 - ANHI 2018 Business Plan 10/30/2017 (slides) |
| P2.2938 | ABT_Jupiter01980450 | ABT_Jupiter01980471 | 9/27/2017 | Heap Exhibit 4 - ANHI Discovering the Potential 9/29/2017 (slides) |
| P2.2939 | ABT_Jupiter02689219 | ABT_Jupiter02689241 | | Buck Deposition Exhibit 17 3/1/2023 |
| P2.2940 | ABT_Jupiter02443596 | ABT_Jupiter02443630 | | Buck Deposition Exhibit 8 3/1/2023 |
| P2.2941 | Adam Tancrede Deposition, 5/17/2023 | | | Adam Tancrede Deposition 5/17/2023 |
| P2.2942 | ABT_Jupiter00789730 | | | Abbott slides - Similac NICU / Premature Innovation Pipeline 12/14/20 |
| P2.2943 | ABT_Jupiter00096976 | | | Plaintiff's Exhibit 6: Abbott slides - NICU Landscape - PostCovid 4/2/2021 |
| P2.2944 | ABT_Jupiter00816671 | | | Plaintiff's Exhibit 8: Josh Utter email to Ray Vargas, Tancrede 8/18/2020 |
| P2.2945 | ABT_Jupiter00261630 | ABT_Jupiter00261634 | | Plaintiff's Exhibit 24 - Individualized NICU Nutrition Discharge Toolkit FAQs |
| P2.2946 | ABT_Jupiter02709526 | | | Plaintiff's Exhibit 5 - Leo Burnett / ARC Onboarding 2/20/2018 (slides) |
| P2.2947 | ABT_Jupiter00469878 | | 6/8/2020 | Plaintiff's Exhibit 7 - 2021 Business Planning Guide (June 2020) |
| P2.2948 | ABT_Jupiter00518828 | | | Plaintiff's Exhibit 35 Debra Rooney email to Melody Thompson 8/3/2018 |
| P2.2949 | ABT_Jupiter00084818 | ABT_Jupiter00084873 | | Plaintiff's Exhibit 29 Abbott Nutrition NICU Scrimmage Briefing Book 4/5/2019 |
| P2.2950 | Plaintiff's Exhibit 19 (cited in Rooney's deposition) | | | Plaintiff's Exhibit 19 - Prolacta website |
| P2.2951 | ABT_Jupiter02728463 | ABT_Jupiter02728465 | 5/3/2017 | Plaintiff's Exhibit 8 - Christine Williams email to Lisa Singer 5/3/2017 |
| P2.2952 | ABT_Jupiter00048224 | | 3/9/2020 | Plaintiff's Exhibit 11 |

| | | | | |
|---|---|---|---|---|
| P2.2953 | Plaintiff's Exhibit 16 (cited in Rooney's deposition) | | | Plaintiff's Exhibit 16 - Abbott Pediatric Nutrition Product Guide 2023 (B&W version) |
| P2.2954 | ABT_Jupiter01806843 | | | Plaintiff's Exhibit 25 |
| P2.2955 | ABT_Jupiter02004779 | ABT_Jupiter02004788 | | Plaintiff's Exhibit 20 |
| P2.2956 | Beth Heuerman Deposition, 6/1/2023 | | | Beth Heuerman deposition 6/1/2023 |
| P2.2957 | ABT_Jupiter00840564 | ABT_Jupiter00840564 | | Plaintiff's Exhibit 14 - Abbott Pediatric Nutrition Product Guide 2016 |
| P2.2958 | Plaintiff's Exhibit 36 (cited in Rooney's deposition) | | | Plaintiff's Exhibit 36 - Abbott Pediatric Nutrition Product Guide 2023 (color version) |
| P2.2959 | No Doc ID | No Doc ID | | Robyn Spilker deposition 6/6/2013 |
| P2.2960 | ABT_Jupiter000664200 | ABT_Jupiter000664202 | | Adam Tancrede email to Jason Reeves 8/12/2020 |
| P2.2961 | ABT_Simmons00183489 | ABT_Simmons00183498 | | Similac Probiotic Tri-Blend Sales Aid Annotation |
| P2.2962 | ABT_Jupiter02830292 | | 8/19/2020 | Probiotic National Webinars Sales Comms August 2020 slides |
| P2.2963 | ABT_Jupiter00093325 | ABT_Jupiter00093328 | 2/18/2021 | Robyn Spilker email to Julia Stoner 2/18/2021 |
| P2.2964 | ABT_Simmons00150527 | ABT_Simmons00150542 | | NeoSure Sales Aid Annotation 11/2019 slides |
| P2.2965 | ABT_Jupiter00274006 | ABT_Jupiter00274023 | 5/2/2017 | May 2017 Bi- and Tri-District Meetings Marketing Updates - Specialties (slides) |
| P2.2966 | ABT_Jupiter00069196 | ABT_Jupiter00069213 | 3/5/2020 | Spilker email to Steven Errera w/ marketing updates slides |
| P2.2967 | ABT_Jupiter02165589 | ABT_Jupiter02165590 | 3/6/2019 | Spilker email to Kevin McGill 3/6/2019 |
| P2.2968 | ABT_Jupiter02140264 | ABT_Jupiter02140265 | 2/4/2020 | Spilker email to Steven Errera with Next is Now Similac product training slides |
| P2.2969 | ABT_Jupiter00035423 | ABT_Jupiter00035462 | 4/1/2020 | Spilker email to Kevin Darnell 4/1/2020 w/ attachments |
| P2.2970 | ABT_Jupiter01671360 | ABT_Jupiter01671361 | | Plaintiff's Exhibit 19 - Bridget Barrett-Reis email to Pamela Price 8/30/2013 |
| P2.2971 | ABT_Jupiter00167479 | ABT_Jupiter00167488 | | Plaintiff's Exhibit 11 - Melody Thompson job performance assessment 2/11/2013 |
| P2.2972 | ABT_Jupiter00745230 | ABT_Jupiter00745232 | | Plaintiff's Exhibit 18 - Melody Thompson email to Carole Glencorse RE: Dr Richards (KOL South Africa) - Probiotic & NEC Data Request |
| P2.2973 | No Doc ID | No Doc ID | | Plaintiff's Exhibit 17 - Minimizing NEC with Nutrition-Related Interventions: The 3 Ps (slides from Sharon Groh-Wargo) 2020 |
| P2.2974 | ABJT_Jupiter02004802 | ABT_Jupiter02004816 | | Plaintiff's Exhibit 5 - Abbott Nutrition University Prolacta Sales Aid Annotation (slides) |
| P2.2975 | ABT_Jupiter00157913 | ABT_Jupiter00167943 | | Plaintiff's Exhibit 8 - Case Studies: Very Low Birth Weight Infants Who Require Donor Human Milk-Derived Milk Fortifier 6/18/2012 (slides/speaker notes) |
| P2.2976 | ABT_Jupiter00827198 | | | Plaintiff's Exhibit 22 Ettenhofer |
| P2.2977 | No Doc ID | no doc id | 5/2/2016 | Effect of Donor Milk on Severe Infections and Mortality in Very Low-birth weight Infants - The Early Nutrition Study Randomized Clinical Trial |
| P2.2978 | No Doc ID | no doc id | | Randomized Trial of Exclusive human milk vs preterm formula diets in extremely premature infants |
| P2.2979 | No Doc ID | no doc id | 5/1/2023 | Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants  A Randomized Clinical Tria |
| P2.2980 | No Doc ID | no doc id | 1/1/2024 | Effect of human milk-based fortification in extremely preterm infants fed exclusively with breast milk: a randomised controlled trial |
| P2.2981 | No Doc ID | no doc id | 2/11/2022 | LioNeo project: a randomised double-blind clinical trial for nutrition of very-low-birth-weight infants |
| P2.2982 | No Doc ID | no doc id | 6/15/2018 | Nutrient enrichment of human milk with human and bovine milk–based fortifiers for infants born weighing <1250 g: a randomized clinical trial |
| P2.2983 | No Doc ID | no doc id | 4/10/2025 | An Exclusively Human Milk-Based Diet Is Associated with a Lower Rate of Necrotizing Enterocolitis than a Diet of Human Milk and Bovine Milk-Based Products |
| P2.2984 | No Doc ID | no doc id | 1/30/2024 | Neurodevelopmental Outcomes of Extremely Preterm Infants  Fed Donor Milk or Preterm Infant Formula  A Randomized Clinical Trial |
| P2.2985 | No Doc ID | no doc id | 3/26/1996 | Randomized outcome trial of human milk fortification and developmental outcome in preterm infants |
| P2.2986 | No Doc ID | no doc id | 12/13/2023 | Preterm Formula, Fortified or Unfortified Human Milk for Very Preterm Infants, the PREMFOOD Study: A Parallel Randomised Feasibility Trial |
| P2.2987 | No Doc ID | no doc id | | Mills 2024 - Duplicate |

| | | | | |
|---|---|---|---|---|
| P2.2988 | No Doc ID | no doc id | 11/8/2016 | Effect of Supplemental Donor Human Milk Compared With Preterm Formula on Neurodevelopment of Very Low-Birth-Weight Infants at 18 Months A Randomized Clinical Trial |
| P2.2989 | No Doc ID | no doc id | 4/3/2018 | Does fortification of pasteurized donor human milk increase the incidence of necrotizing enterocolitis among preterm neonates? A randomized controlled trial |
| P2.2990 | No Doc ID | no doc id | 7/11/2018 | Risk Factors for Necrotizing Enterocolitis: A Prospective Multicenter Case-Control Study |
| P2.2991 | No Doc ID | no doc id | | Berkhout 2018 - Duplicate |
| P2.2992 | No Doc ID | no doc id | | Rates of Comorbidities in Very Low Birth Weight Infants Fed an Exclusive Human Milk Diet Versus a Bovine Supplemented Diet |
| P2.2993 | No Doc ID | no doc id | 2/2/2000 | The Incidence of Necrotizing Enterocolitis After Introducing Standardized Feeding Schedules for Infants Between 1250 and 2500 Grams and Less Than 35 Weeks of Gestation |
| P2.2994 | No Doc ID | no doc id | 12/22/1990 | Breast milk and neonatal necrotising enterocolitis |
| P2.2995 | No Doc ID | no doc id | 12/22/1990 | Lucas 1990 - Duplicate |
| P2.2996 | No Doc ID | no doc id | 1/1/2022 | The Association of Human Milk Feeding With Short-Term Health Outcomes Among Chinese Very/Extremely Low Birth Weight Infants |
| P2.2997 | No Doc ID | no doc id | 4/19/2007 | Early human milk feeding is associated with a lower risk of necrotizing enterocolitis in very low birth weight infants |
| P2.2998 | No Doc ID | no doc id | 12/9/2016 | Necrotizing Enterocolitis and Growth in Preterm Infants Fed Predominantly Maternal Milk, Pasteurized Donor Milk, or Preterm Formula: A Retrospective Study |
| P2.2999 | No Doc ID | no doc id | | Does Breastmilk Influence the development of bronchopulmonary dysplasia |
| P2.3000 | No Doc ID | no doc id | | Spiegler 2016 - Duplicate |
| P2.3001 | No Doc ID | no doc id | | Mixed Feedings and Necrotizing Enterocolitis: The Proportion of Human Milk Matters |
| P2.3002 | No Doc ID | no doc id | | Xiong 2023 - Duplicate |
| P2.3003 | No Doc ID | no doc id | 11/16/2020 | Dose-dependent effect of human milk on Bronchopulmonary dysplasia in very low birth weight infants |
| P2.3004 | No Doc ID | no doc id | | Xu 2020 - Duplicate P2.3003 |
| P2.3005 | No Doc ID | no doc id | | Xu 2020 - Duplicate P2.3003 |
| P2.3006 | No Doc ID | no doc id | 3/3/2015 | Cost Savings of Human Milk as a Strategy to Reduce the Incidence of Necrotizing Enterocolitis in Very Low Birth Weight Infants |
| P2.3007 | No Doc ID | no doc id | | Johnson 2015 - Duplicate |
| P2.3008 | No Doc ID | no doc id | 10/4/2015 | Influence of Enteral Nutrition on Occurrences of Necrotizing Enterocolitis in Very-Low-Birth-Weight Infants |
| P2.3009 | No Doc ID | no doc id | 6/20/2017 | Transient effects of transfusion and feeding advances (volumetric and caloric) on necrotizing enterocolitis development: A casecrossover study |
| P2.3010 | No Doc ID | no doc id | 8/30/2023 | The Association of Human Milk Proportion with the Clinical Outcomes of Necrotizing Enterocolitis in Preterm Infants: A Retrospective Study |
| P2.3011 | No Doc ID | no doc id | | Liu 2023 - Duplicate |
| P2.3012 | No Doc ID | no doc id | 3/3/2018 | Solely human milk diets for preterm infants. |
| P2.3013 | No Doc ID | no doc id | | Cost- ffectiveness of Supplemental Donor Milk Versus Formula for Very Low Birth Weight Infants |
| P2.3014 | No Doc ID | no doc id | 3/3/2022 | Growth of Very Low Birth Weight Infants Who Received a Liquid Human Milk Fortifier: A Randomized, Controlled Multicenter Trial |
| P2.3015 | No Doc ID | no doc id | | RISK-FACTORS FOR NECROTIZING ENTEROCOLITIS - THE INFLUENCE OF GESTATIONAL-AGE |
| P2.3016 | No Doc ID | no doc id | | Cost- effectiveness of Supplemental Donor Milk Versus Formula for Very Low Birth Weight Infants - Duplicate P2.3013 |
| P2.3017 | No Doc ID | no doc id | | HIGHLY CONCENTRATED PRETERM FORMULA AS AN ALTERNATIVE TO POWDERED HUMAN MILK FORTIFIER: A RANDOMIZED, CONTROLLED TRIAL |
| P2.3018 | No Doc ID | no doc id | | Fortification of Breast Milk With Preterm Formula Powder vs Human Milk Fortifier in Preterm Neonates |
| P2.3019 | No Doc ID | no doc id | 11/28/2018 | A randomized controlled trial comparing the effect of fortification of human milk with an infant formula powder versus unfortified human milk on the growth of preterm very low birth weight infants |

| | | | | |
|---|---|---|---|---|
| P2.3020 | No Doc ID | no doc id | 12/1/2020 | Human Milk use in the Pre-Operative Period is Associated with Less Risk for Necrotizing Enterocolitis in Neonates with Complex Congenital Heart Disease |
| P2.3021 | No Doc ID | no doc id | | A CASE-CONTROL STUDY OF BREAST-FEEDING AND NECROTIZING ENTEROCOLITIS (NEC) IN PREMATURE-INFANTS LESS-THAN-1500 GRAMS |
| P2.3022 | No Doc ID | no doc id | 9/3/2007 | Enteral feeding regimens and necrotising enterocolitis in preterm infants: a multicentre case–control study |
| P2.3023 | No Doc ID | no doc id | | Necrotizing Enterocolitis in the Premature Infant:  Neonatal Nursing Assessment, Disease Pathogenesis, and Clinical Presentation |
| P2.3024 | No Doc ID | no doc id | 3/24/2021 | Estimating Neonatal Necrotizing Enterocolitis based on feeding practices |
| P2.3025 | No Doc ID | no doc id | | Epidemiology of necrotizing enterocolitis - a case control study |
| P2.3026 | No Doc ID | no doc id | | A case control study of necrotizing enterocolitis occurring over 8 years in a neonatal intensive care unit |
| P2.3027 | No Doc ID | no doc id | | Duplicate P2.3015 |
| P2.3028 | No Doc ID | no doc id | | Feeding patterns and risk factors in an epidemic of neonatal necrotizing enterocolitis |
| P2.3029 | No Doc ID | no doc id | 3/27/2008 | Necrotizing enterocolitis during the first week of life: a multicentered case–control and cohort comparison study |
| P2.3030 | No Doc ID | no doc id | | Risk factors for necrotizing enterocolitis totalis:a case–control study |
| P2.3031 | No Doc ID | no doc id | Pub. 12/2013 | Intestinal Microbial Ecology and Environmental Factors Affecting Necrotizing Enterocolitis |
| P2.3032 | No Doc ID | no doc id | | The ConNECtion between Abdominal Signs and Necrotizing Enterocolitis in Infants 501 to 1500 g |
| P2.3033 | No Doc ID | no doc id | | Risk factors associated with Necrotizing Enterocolitis in preterm infants: A case-control study |
| P2.3034 | No Doc ID | no doc id | 5/19/2021 | Growth outcomes of small for gestational age preterm infants before and after implementation of an exclusive human milk-based diet |
| P2.3035 | No Doc ID | no doc id | Pub 2019 | Team-Based Implementation of an Exclusive Human Milk Diet |
| P2.3036 | No Doc ID | no doc id | 5/1/2014 | An Exclusively Human Milk Diet Reduces Necrotizing Enterocolitis |
| P2.3037 | No Doc ID | no doc id | | Impact of Donor Human Milk in an Urban NICU Population |
| P2.3038 | No Doc ID | no doc id | 6/26/2019 | Growth, Feeding Tolerance and Metabolism in Extreme Preterm  Infants under an Exclusive Human Milk Diet |
| P2.3039 | No Doc ID | no doc id | | Bovine milk-based and human-milk based fortification for postnatal weight gain in very preterm neonates: A cohort study |
| P2.3040 | No Doc ID | no doc id | | Comparison between Efficacy of Human Milk Fortification Using Human Milk Fortifier versus Preterm Formula: A Retrospective Singleinstitutional Experience |
| P2.3041 | No Doc ID | no doc id | Pub. 2016 | Beyond Necrotizing Enterocolitis Prevention: Improving Outcomes with an Exclusive Human Milk–Based Diet |
| P2.3042 | No Doc ID | no doc id | 9/1/2021 | The Economic Impact of Donor Milk in the Neonatal Intensive Care Unit |
| P2.3043 | No Doc ID | no doc id | 9/24/2021 | Is preterm donor milk better than preterm formula for very-low-birth-weight infants? |
| P2.3044 | No Doc ID | no doc id | 1/31/2007 | Feeding Strategies for Premature Infants: Beneficial Outcomes of Feeding Fortified Human Milk Versus Preterm Formula |
| P2.3045 | No Doc ID | no doc id | | An epidemiological study of neonatal necrotizing enterocolitis |
| P2.3046 | No Doc ID | | | Dasopoulou M, Briana DD, Boutsikou T, Karakasidou E, Roma E, Costalos C, Malamitsi-Puchner A., Motilin and gastrin secretion and lipid profile in preterm neonates following prebiotics supplementation: a double-blind randomized controlled study |
| P2.3047 | No Doc ID | | | Toms R, Jackson KW, Dabal RJ, Reebals CH, Alten JA., Preoperative trophic feeds in neonates with hypoplastic left heart syndrome |
| P2.3048 | No Doc ID | | | Vegge A, Thymann T, Lauritzen L, Bering SB, Wiinberg B, Sangild PT., Parenteral lipids and partial enteral nutrition affect hepatic lipid composition but have limited short term effects on formula-induced necrotizing enterocolitis in preterm piglets |
| P2.3049 | No Doc ID | | | Obladen M., Feeding the feeble: steps towards nourishing preterm infants |

| | | | | |
|---|---|---|---|---|
| P2.3050 | No Doc ID | | | Penn AH, Altshuler AE, Small JW, Taylor SF, Dobkins KR, Schmid-Schönbein GW., Effect of digestion and storage of human milk on free fatty acid concentration and cytotoxicity |
| P2.3051 | No Doc ID | | | Underwood MA, Arriola J, Gerber CW, Kaveti A, Kalanetra KM, Kananurak A, Bevins CL, Mills DA, Dvorak B., Bifidobacterium longum subsp. infantis in experimental necrotizing enterocolitis: alterations in inflammation, innate immune response, and the microbiota |
| P2.3052 | No Doc ID | | | Reisinger KW, de Vaan L, Kramer BW, Wolfs TG, van Heurn LW, Derikx JP., Breast-feeding improves gut maturation compared with formula feeding in preterm babies |
| P2.3053 | No Doc ID | | | Nguyen DN, Sangild PT, Ostergaard MV, Bering SB, Chatterton DE., Transforming growth factor-β2 and endotoxin interact to regulate homeostasis via interleukin-8 levels in the immature intestine |
| P2.3054 | No Doc ID | | | Gao F, Zhang J, Jiang P, Gong D, Wang JW, Xia Y, Østergaard MV, Wang J, Sangild PT., Marked methylation changes in intestinal genes during the perinatal period of preterm neonates |
| P2.3055 | No Doc ID | | | McElroy SJ, Castle SL, Bernard JK, Almohazey D, Hunter CJ, Bell BA, Al Alam D, Wang L, Ford HR, Frey MR., The ErbB4 ligand neuregulin-4 protects against experimental necrotizing enterocolitis |
| P2.3056 | No Doc ID | | | Ghoneim N, Bauchart-Thevret C, Oosterloo B, Stoll B, Kulkarni M, de Pipaon MS, Zamora IJ, Olutoye OO, Berg B, Wittke A, Burrin DG., Delayed initiation but not gradual advancement of enteral formula feeding reduces the incidence of necrotizing enterocolitis (NEC) in preterm pigs |
| P2.3057 | No Doc ID | | | Niemarkt HJ, de Meij TG, van de Velde ME, van der Schee MP, van Goudoever JB, Kramer BW, Andriessen P, de Boer NK., Necrotizing enterocolitis: a clinical review on diagnostic biomarkers and the role of the intestinal microbiota |
| P2.3058 | No Doc ID | | | Unger S, Stintzi A, Shah P, Mack D, O'Connor DL., Gut microbiota of the very-low-birth-weight infant |
| P2.3059 | No Doc ID | | | Zani A, Eaton S, Puri P, Rintala R, Lukac M, Bagolan P, Kuebler JF, Hoellwarth ME, Wijnen R, Tovar J, Pierro A; EUPSA Network., International survey on the management of necrotizing enterocolitis |
| P2.3060 | No Doc ID | | | Repa A, Thanhaeuser M, Endress D, Weber M, Kreissl A, Binder C, Berger A, Haiden N., Probiotics (Lactobacillus acidophilus and Bifidobacterium infantis) prevent NEC in VLBW infants fed breast milk but not formula [corrected] |
| P2.3061 | No Doc ID | | | Pokhrel S, Quigley MA, Fox-Rushby J, McCormick F, Williams A, Trueman P, Dodds R, Renfrew MJ., Potential economic impacts from improving breastfeeding rates in the UK |
| P2.3062 | No Doc ID | | | Savino F, Ceratto S, Poggi E, Cartosio ME, Cordero di Montezemolo L, Giannattasio A., Preventive effects of oral probiotic on infantile colic: a prospective, randomised, blinded, controlled trial using Lactobacillus reuteri DSM 17938 |
| P2.3063 | No Doc ID | | | Welak SR, Rentea RM, Teng RJ, Heinzerling N, Biesterveld B, Liedel JL, Pritchard KA Jr, Fredrich KM, Gourlay DM., Intestinal NADPH oxidase 2 activity increases in a neonatal rat model of necrotizing enterocolitis |
| P2.3064 | No Doc ID | | | Armanian AM, Sadeghnia A, Hoseinzadeh M, Mirlohi M, Feizi A, Salehimehr N, Saee N, Nazari J., The Effect of Neutral Oligosaccharides on Reducing the Incidence of Necrotizing Enterocolitis in Preterm infants: A Randomized Clinical Trial |
| P2.3065 | No Doc ID | | | Quintanilla HD, Liu Y, Fatheree NY, Atkins CL, Hashmi SS, Floros J, McCormack FX, Rhoads JM, Alcorn JL., Oral administration of surfactant protein-a reduces pathology in an experimental model of necrotizing enterocolitis |
| P2.3066 | No Doc ID | | | Salas AA, Cuna A, Bhat R, McGwin G Jr, Carlo WA, Ambalavanan N., A randomised trial of re-feeding gastric residuals in preterm infants |

| | | | |
|---|---|---|---|
| P2.3067 | No Doc ID | | Dilli D, Aydin B, Fettah ND, Özyazıcı E, Beken S, Zenciroğlu A, Okumuş N, Özyurt BM, İpek MŞ, Akdağ A, Turan Ö, Bozdağ Ş., The propre-save study: effects of probiotics and prebiotics alone or combined on necrotizing enterocolitis in very low birth weight infants |
| P2.3068 | No Doc ID | | Álvarez Calatayud G, Azpiroz F., [Use of probiotics and prebiotics in primary care] |
| P2.3069 | No Doc ID | | Sabnis A, Carrasco R, Liu SX, Yan X, Managlia E, Chou PM, Tan XD, De Plaen IG., Intestinal vascular endothelial growth factor is decreased in necrotizing enterocolitis |
| P2.3070 | No Doc ID | | Schulz S, Chisholm KM, Zhao H, Kalish F, Yang Y, Wong RJ, Stevenson DK., Heme oxygenase-1 confers protection and alters T-cell populations in a mouse model of neonatal intestinal inflammation |
| P2.3071 | No Doc ID | | Colaizy TT., Donor human milk for very low birth weight infants: patterns of usage, outcomes, and unanswered questions |
| P2.3072 | No Doc ID | | Pammi M, Abrams SA., Oral lactoferrin for the prevention of sepsis and necrotizing enterocolitis in preterm infants |
| P2.3073 | No Doc ID | | Colchero MA, Contreras-Loya D, Lopez-Gatell H, González de Cosío T., The costs of inadequate breastfeeding of infants in Mexico |
| P2.3074 | No Doc ID | | Hoeflinger JL, Davis SR, Chow J, Miller MJ., In vitro impact of human milk oligosaccharides on Enterobacteriaceae growth |
| P2.3075 | No Doc ID | | Johnson TJ, Patel AL, Bigger HR, Engstrom JL, Meier PP., Cost savings of human milk as a strategy to reduce the incidence of necrotizing enterocolitis in very low birth weight infants |
| P2.3076 | No Doc ID | | Karadag A, Ozdemir A, Kurt A, Parlakpinar H, Polat A, Vardi N, Taslidere E, Karaman A., Protective effects of dexpanthenol in an experimental model of necrotizing enterocolitis |
| P2.3077 | No Doc ID | | Gritz EC, Bhandari V., The human neonatal gut microbiome: a brief review |
| P2.3078 | No Doc ID | | Biesterveld BE, Koehler SM, Heinzerling NP, Rentea RM, Fredrich K, Welak SR, Gourlay DM., Intestinal alkaline phosphatase to treat necrotizing enterocolitis |
| P2.3079 | No Doc ID | | Lim JC, Golden JM, Ford HR., Pathogenesis of neonatal necrotizing enterocolitis |
| P2.3080 | No Doc ID | | Østergaard MV, Cilieborg MS, Skovgaard K, Schmidt M, Sangild PT, Bering SB., Preterm Birth Reduces Nutrient Absorption With Limited Effect on Immune Gene Expression and Gut Colonization in Pigs |
| P2.3081 | No Doc ID | | Feeney A, Sleator RD., Functional Screening of the Cronobacter sakazakii BAA-894 Genome reveals a role for ProP (ESA_02131) in carnitine uptake |
| P2.3082 | No Doc ID | | Parm Ü, Metsvaht T, Ilmoja ML, Lutsar I., Gut colonization by aerobic microorganisms is associated with route and type of nutrition in premature neonates |
| P2.3083 | No Doc ID | | Park J, Knafl G, Thoyre S, Brandon D., Factors associated with feeding progression in extremely preterm infants |
| P2.3084 | No Doc ID | | Singh N, Goel G, Raghav M., Insights into virulence factors determining the pathogenicity of Cronobacter sakazakii |
| P2.3085 | No Doc ID | | Mills L, Modi N., Clinician enteral feeding preferences for very preterm babies in the UK |
| P2.3086 | No Doc ID | | Zyblewski SC, Nietert PJ, Graham EM, Taylor SN, Atz AM, Wagner CL., Randomized Clinical Trial of Preoperative Feeding to Evaluate Intestinal Barrier Function in Neonates Requiring Cardiac Surgery |
| P2.3087 | No Doc ID | | Yan Q, Fanning S., Strategies for the identification and tracking of cronobacter species: an opportunistic pathogen of concern to neonatal health |
| P2.3088 | No Doc ID | | Willems R, Krych L, Rybicki V, Jiang P, Sangild PT, Shen RL, Hensel KO, Wirth S, Postberg J, Jenke AC., Introducing enteral feeding induces intestinal subclinical inflammation and respective chromatin changes in preterm pigs |

| | | | | |
|---|---|---|---|---|
| P2.3089 | No Doc ID | | | Shen RL, Thymann T, Østergaard MV, Støy AC, Krych Ł, Nielsen DS, Lauridsen C, Hartmann B, Holst JJ, Burrin DG, Sangild PT., Early gradual feeding with bovine colostrum improves gut function and NEC resistance relative to infant formula in preterm pigs |
| P2.3090 | No Doc ID | | | Kalyantanda G, Shumyak L, Archibald LK., Cronobacter Species Contamination of Powdered Infant Formula and the Implications for Neonatal Health |
| P2.3091 | No Doc ID | | | Cordova J, Sriram S, Patton T, Jericho H, Gokhale R, Weinstein D, Sentongo T., Manifestations of Cow's-Milk Protein Intolerance in Preterm Infants |
| P2.3092 | No Doc ID | | | Garg PM, Tatum R, Ravisankar S, Shekhawat PS, Chen YH., Necrotizing enterocolitis in a mouse model leads to widespread renal inflammation, acute kidney injury, and disruption of renal tight junction proteins |
| P2.3093 | No Doc ID | | | Zhou P, Li Y, Ma LY, Lin HC., The Role of Immunonutrients in the Prevention of Necrotizing Enterocolitis in Preterm Very Low Birth Weight Infants |
| P2.3094 | No Doc ID | | | Raban S, Santhakumaran S, Keraan Q, Joolay Y, Uthaya S, Horn A, Modi N, Harrison M., A randomised controlled trial of high vs low volume initiation and rapid vs slow advancement of milk feeds in infants with birthweights ≤ 1000 g in a resource-limited setting |
| P2.3095 | No Doc ID | | | Jung K, Kim JH, Cheong HS, Shin E, Kim SH, Hwang JY, Lee E, Yoon MO, Kim SH, Sio CA, Shin HD, Jung SE., Gene expression profile of necrotizing enterocolitis model in neonatal mice |
| P2.3096 | No Doc ID | | | Satoh T, Izumi H, Iwabuchi N, Odamaki T, Namba K, Abe F, Xiao JZ., Bifidobacterium breve prevents necrotising enterocolitis by suppressing inflammatory responses in a preterm rat model |
| P2.3097 | No Doc ID | | | Sani NA, Odeyemi OA., Occurrence and prevalence of Cronobacter spp. in plant and animal derived food sources: a systematic review and meta-analysis |
| P2.3098 | No Doc ID | | | Zhou W, Lv H, Li MX, Su H, Huang LG, Li J, Yuan WM., Protective effects of bifidobacteria on intestines in newborn rats with necrotizing enterocolitis and its regulation on TLR2 and TLR4 |
| P2.3099 | No Doc ID | | | Masood N, Moore K, Farbos A, Paszkiewicz K, Dickins B, McNally A, Forsythe S., Genomic dissection of the 1994 Cronobacter sakazakii outbreak in a French neonatal intensive care unit |
| P2.3100 | No Doc ID | | | Lapointe M, Barrington KJ, Savaria M, Janvier A., Preventing postnatal growth restriction in infants with birthweight less than 1300 g |
| P2.3101 | No Doc ID | | | Newburg DS, He Y., Neonatal Gut Microbiota and Human Milk Glycans Cooperate to Attenuate Infection and Inflammation |
| P2.3102 | No Doc ID | | | Diehl-Jones W, Archibald A, Gordon JW, Mughal W, Hossain Z, Friel JK., Human Milk Fortification Increases Bnip3 Expression Associated With Intestinal Cell Death In Vitro |
| P2.3103 | No Doc ID | | | Nakame K, Kaji T, Mukai M, Shinyama S, Matsufuji H., The protective and anti-inflammatory effects of glucagon-like peptide-2 in an experimental rat model of necrotizing enterocolitis |
| P2.3104 | No Doc ID | | | Zani A, Zani-Ruttenstock E, Peyvandi F, Lee C, Li B, Pierro A., A spectrum of intestinal injury models in neonatal mice |
| P2.3105 | No Doc ID | | | Nguyen DN, Fuglsang E, Jiang P, Birck MM, Pan X, Kamal SB, Pors SE, Gammelgaard PL, Nielsen DS, Thymann T, Levy O, Frøkiær H, Sangild PT., Oral antibiotics increase blood neutrophil maturation and reduce bacteremia and necrotizing enterocolitis in the immediate postnatal period of preterm pigs |
| P2.3106 | No Doc ID | | | Assad M, Elliott MJ, Abraham JH., Decreased cost and improved feeding tolerance in VLBW infants fed an exclusive human milk diet |
| P2.3107 | No Doc ID | | | Segars K, Simpson S, Kerdahi K, Sulaiman IM., Evaluation of Cronobacter Growth and Phenotypic Variation Under Modified Culture Conditions |
| P2.3108 | No Doc ID | | | Grishin A, Bowling J, Bell B, Wang J, Ford HR., Roles of nitric oxide and intestinal microbiota in the pathogenesis of necrotizing enterocolitis |

| | | | | |
|---|---|---|---|---|
| P2.3109 | No Doc ID | | | O'Neil AM, Homme JL., Evaluation of Hematochezia in a Two-Day-Old Infant |
| P2.3110 | No Doc ID | | | Sdona E, Papamichail D, Panagiotopoulos T, Lagiou P, Malamitsi-Puchner A., Cluster of late preterm and term neonates with necrotizing enterocolitis symptomatology: descriptive and case-control study |
| P2.3111 | No Doc ID | | | Meldere I, Urtans V, Petersons A, Abola Z., Measurement of abdominal circumference in preterm infants |
| P2.3112 | No Doc ID | | | Spiegler J, Preuß M, Gebauer C, Bendiks M, Herting E, Göpel W; German Neonatal Network (GNN); German Neonatal Network GNN., Does Breastmilk Influence the Development of Bronchopulmonary Dysplasia? |
| P2.3113 | No Doc ID | | | Costeloe K, Hardy P, Juszczak E, Wilks M, Millar MR; Probiotics in Preterm Infants Study Collaborative Group., Bifidobacterium breve BBG-001 in very preterm infants: a randomised controlled phase 3 trial |
| P2.3114 | No Doc ID | | | Ginzel M, Yu Y, Klemann C, Feng X, von Wasielewski R, Park JK, Hornef MW, Torow N, Vieten G, Ure BM, Kuebler JF, Lacher M., The viral dsRNA analogue poly (I:C) induces necrotizing enterocolitis in neonatal mice |
| P2.3115 | No Doc ID | | | Birck MM, Nguyen DN, Cilieborg MS, Kamal SS, Nielsen DS, Damborg P, Olsen JE, Lauridsen C, Sangild PT, Thymann T., Enteral but not parenteral antibiotics enhance gut function and prevent necrotizing enterocolitis in formula-fed newborn preterm pigs |
| P2.3116 | No Doc ID | | | Sty AC, Sangild PT, Skovgaard K, Thymann T, Bjerre M, Chatterton DE, Purup S, Boye M, Heegaard PM., Spray Dried, Pasteurised Bovine Colostrum Protects Against Gut Dysfunction and Inflammation in Preterm Pigs |
| P2.3117 | No Doc ID | | | Manea A, Boia M, Iacob D, Dima M, Iacob RE., Benefits of early enteral nutrition in extremely low birth weight infants |
| P2.3118 | No Doc ID | | | Hair AB, Peluso AM, Hawthorne KM, Perez J, Smith DP, Khan JY, O'Donnell A, Powers RJ, Lee ML, Abrams SA., Beyond Necrotizing Enterocolitis Prevention: Improving Outcomes with an Exclusive Human Milk-Based Diet |
| P2.3119 | No Doc ID | | | Shang Q, Bao L, Guo H, Hao F, Luo Q, Chen J, Guo C., Contribution of glutaredoxin-1 to S-glutathionylation of endothelial nitric oxide synthase for mesenteric nitric oxide generation in experimental necrotizing enterocolitis |
| P2.3120 | No Doc ID | | | Choi A, Fusch G, Rochow N, Fusch C., Target Fortification of Breast Milk: Predicting the Final Osmolality of the Feeds |
| P2.3121 | No Doc ID | | | Karpen HE., Nutrition in the Cardiac Newborns: Evidence-based Nutrition Guidelines for Cardiac Newborns |
| P2.3122 | No Doc ID | | | Wu Y, Zhong XY, Jiang J, Gong H., [Prospective and controlled study on effect of fortified human milk feeding on infants with extremely and very low birth weight during hospital stay] |
| P2.3123 | No Doc ID | | | Li Z, Ge W, Li K, Gan J, Zhang Y, Zhang Q, Luo R, Chen L, Liang Y, Wang Q, Xi M, Xia X, Wang X, Yang B., Prevalence and Characterization of Cronobacter sakazakii in Retail Milk-Based Infant and Baby Foods in Shaanxi, China |
| P2.3124 | No Doc ID | | | Tayman C, Aydemir S, Yakut I, Serkant U, Ciftci A, Arslan E, Koç O., TNF-α Blockade Efficiently Reduced Severe Intestinal Damage in Necrotizing Enterocolitis |
| P2.3125 | No Doc ID | | | Xu L, Wang Y, Wang Y, Fu J, Sun M, Mao Z, Vandenplas Y., A double-blinded randomized trial on growth and feeding tolerance with Saccharomyces boulardii CNCM I-745 in formula-fed preterm infants |
| P2.3126 | No Doc ID | | | Hashemi A, Villa CR, Comelli EM., Probiotics in early life: a preventature and treatment approach |
| P2.3127 | No Doc ID | | | Nguyen DN, Jiang P, Stensballe A, Bendixen E, Sangild PT, Chatterton DE., Bovine lactoferrin regulates cell survival, apoptosis and inflammation in intestinal epithelial cells and preterm pig intestine |

| | | | | |
|---|---|---|---|---|
| P2.3128 | No Doc ID | | | Bertelsen RJ, Jensen ET, Ringel-Kulka T., Use of probiotics and prebiotics in infant feeding |
| P2.3129 | No Doc ID | | | Shah SD, Dereddy N, Jones TL, Dhanireddy R, Talati AJ., Early versus Delayed Human Milk Fortification in Very Low Birth Weight Infants-A Randomized Controlled Trial |
| P2.3130 | No Doc ID | | | Colaizy TT, Bartick MC, Jegier BJ, Green BD, Reinhold AG, Schaefer AJ, Bogen DL, Schwarz EB, Stuebe AM; Eunice Kennedy Shriver National Institute of Child Health and Human Development Neonatal Research Network., Impact of Optimized Breastfeeding on the Costs of Necrotizing Enterocolitis in Extremely Low Birthweight Infants |
| P2.3131 | No Doc ID | | | Corpeleijn WE, de Waard M, Christmann V, van Goudoever JB, Jansen-van der Weide MC, Kooi EM, Koper JF, Kouwenhoven SM, Lafeber HN, Mank E, van Toledo L, Vermeulen MJ, van Vliet I, van Zoeren-Grobben D., Effect of Donor Milk on Severe Infections and Mortality in Very Low-Birth-Weight Infants: The Early Nutrition Study Randomized Clinical Trial |
| P2.3132 | No Doc ID | | | Sulaiman IM, Jacobs E, Segars K, Simpson S, Kerdahi K., Genetic Characterization of Cronobacter sakazakii Recovered from the Environmental Surveillance Samples During a Sporadic Case Investigation of Foodborne Illness |
| P2.3133 | No Doc ID | | | Autran CA, Schoterman MH, Jantscher-Krenn E, Kamerling JP, Bode L., Sialylated galacto-oligosaccharides and 2'-fucosyllactose reduce necrotising enterocolitis in neonatal rats |
| P2.3134 | No Doc ID | | | Donovan SM., The Role of Lactoferrin in Gastrointestinal and Immune Development and Function: A Preclinical Perspective |
| P2.3135 | No Doc ID | | | Cao M, Andersen AD, Li Y, Thymann T, Jing J, Sangild PT., Physical Activity and Gastric Residuals as Biomarkers for Region-Specific NEC Lesions in Preterm Neonates |
| P2.3136 | No Doc ID | | | Lapillonne A, Matar M, Adleff A, Chbihi M, Kermorvant-Duchemin E, Campeotto F., Use of extensively hydrolysed formula for refeeding neonates postnecrotising enterocolitis: a nationwide survey-based, cross-sectional study |
| P2.3137 | No Doc ID | | | Jiao R, Gao J, Li Y, Zhang X, Zhang M, Ye Y, Wu Q, Fan H., Short communication: Effects of high-pressure processing on the inactivity of Cronobacter sakazakii in whole milk and skim milk samples |
| P2.3138 | No Doc ID | | | Rasmussen SO, Martin L, Østergaard MV, Rudloff S, Li Y, Roggenbuck M, Bering SB, Sangild PT., Bovine colostrum improves neonatal growth, digestive function, and gut immunity relative to donor human milk and infant formula in preterm pigs |
| P2.3139 | No Doc ID | | | Cilieborg MS, Bering SB, Østergaard MV, Jensen ML, Krych Ł, Newburg DS, Sangild PT., Minimal short-term effect of dietary 2'-fucosyllactose on bacterial colonisation, intestinal function and necrotising enterocolitis in preterm pigs |
| P2.3140 | No Doc ID | | | Simões AL, Figueira RL, Gonçalves FL, Mitidiero LF, Silva OC, Peiró JL, Sbragia L., Temporal profile of intestinal tissue expression of intestinal fatty acid-binding protein in a rat model of necrotizing enterocolitis |
| P2.3141 | No Doc ID | | | Thoene M, Lyden E, Weishaar K, Elliott E, Wu R, White K, Timm H, Anderson-Berry A., Comparison of a Powdered, Acidified Liquid, and Non Acidified Liquid Human Milk Fortifier on Clinical Outcomes in Premature Infants |
| P2.3142 | No Doc ID | | | Aceti A, Gori D, Barone G, Callegari ML, Fantini MP, Indrio F, Maggio L, Meneghin F, Morelli L, Zuccotti G, Corvaglia L., Probiotics and Time to Achieve Full Enteral Feeding in Human Milk-Fed and Formula-Fed Preterm Infants: Systematic Review and Meta-Analysis |
| P2.3143 | No Doc ID | | | Guerra Neto G, Galvão Bueno M, Silveira Silva RO, Faria Lobato FC, Plácido Guimarães J, Bossart GD, Marmontel M., Acute necrotizing colitis with pneumatosis intestinalis in an Amazonian manatee calf |

| | | | | |
|---|---|---|---|---|
| P2.3144 | No Doc ID | | | Costeloe K, Bowler U, Brocklehurst P, Hardy P, Heal P, Juszczak E, King A, Panton N, Stacey F, Whiley A, Wilks M, Millar MR., A randomised controlled trial of the probiotic Bifidobacterium breve BBG-001 in preterm babies to prevent sepsis, necrotising enterocolitis and death: the Probiotics in Preterm infantS (PiPS) trial |
| P2.3145 | No Doc ID | | | Zhang H, Hou P, Lv H, Chen Y, Li X, Ren Y, Wang M, Tan H, Bi Z., Surveillance and molecular typing of Cronobacter spp. in commercial powdered infant formula and follow-up formula from 2011 to 2013 in Shandong Province, China |
| P2.3146 | No Doc ID | | | Hay WW Jr, Hendrickson KC., Preterm formula use in the preterm very low birth weight infant |
| P2.3147 | No Doc ID | | | Martínez-Rodríguez L, Estañ J, Bermudez JD, Molina A, Hortelano V, Martinez-Costa C., Influence of nutritional variables on the onset of necrotizing enterocolitis in preterm infants: A case-control study |
| P2.3148 | No Doc ID | | | Yang Y, Pan JJ, Zhou XG, Zhou XY, Cheng R, Hu YH., The effect of immunoglobulin treatment for hemolysis on the incidence of necrotizing enterocolitis - a meta-analysis |
| P2.3149 | No Doc ID | | | Miyake H, Chen Y, Koike Y, Hock A, Li B, Lee C, Zani A, Pierro A., Osmolality of enteral formula and severity of experimental necrotizing enterocolitis |
| P2.3150 | No Doc ID | | | Chen Y, Koike Y, Miyake H, Li B, Lee C, Hock A, Zani A, Pierro A., Formula feeding and systemic hypoxia synergistically induce intestinal hypoxia in experimental necrotizing enterocolitis |
| P2.3151 | No Doc ID | | | Zhou Y, Li Y, Zhou B, Chen K, Lyv Z, Huang D, Liu B, Xu Z, Xiang B, Jin S, Sun X, Li Y., Inflammation and Apoptosis: Dual Mediator Role for Toll-like Receptor 4 in the Development of Necrotizing Enterocolitis |
| P2.3152 | No Doc ID | | | Rasmussen SO, Martin L, Østergaard MV, Rudloff S, Roggenbuck M, Nguyen DN, Sangild PT, Bering SB., Human milk oligosaccharide effects on intestinal function and inflammation after preterm birth in pigs |
| P2.3153 | No Doc ID | | | Mahon J, Claxton L, Wood H., Modelling the cost-effectiveness of human milk and breastfeeding in preterm infants in the United Kingdom |
| P2.3154 | No Doc ID | | | Sisk PM, Lambeth TM, Rojas MA, Lightbourne T, Barahona M, Anthony E, Auringer ST., Necrotizing Enterocolitis and Growth in Preterm Infants Fed Predominantly Maternal Milk, Pasteurized Donor Milk, or Preterm Formula: A Retrospective Study |
| P2.3155 | No Doc ID | | | Boo NY., Contaminated milk is a common cause of necrotising enterocolitis: A hypothesis |
| P2.3156 | No Doc ID | | | Chandran S, Chua MC, Lin W, Min Wong J, Saffari SE, Rajadurai VS., Medications That Increase Osmolality and Compromise the Safety of Enteral Feeding in Preterm Infants |
| P2.3157 | No Doc ID | | | Gregory KE, Samuel BS, Houghteling P, Shan G, Ausubel FM, Sadreyev RI, Walker WA., Influence of maternal breast milk ingestion on acquisition of the intestinal microbiome in preterm infants |
| P2.3158 | No Doc ID | | | Kim S, Kim YT, Yoon H, Lee JH, Ryu S., The complete genome sequence of Cronobacter sakazakii ATCC 29544(T), a food-borne pathogen, isolated from a child's throat |
| P2.3159 | No Doc ID | | | Wu W, Wang Y, Zou J, Long F, Yan H, Zeng L, Chen Y., Bifidobacterium adolescentis protects against necrotizing enterocolitis and upregulates TOLLIP and SIGIRR in premature neonatal rats |
| P2.3160 | No Doc ID | | | Shulhan J, Dicken B, Hartling L, Larsen BM., Current Knowledge of Necrotizing Enterocolitis in Preterm Infants and the Impact of Different Types of Enteral Nutrition Products |
| P2.3161 | No Doc ID | | | Haiden N, Ziegler EE., Human Milk Banking |
| P2.3162 | No Doc ID | | | Westmark CJ., Soy-Based Therapeutic Baby Formulas: Testable Hypotheses Regarding the Pros and Cons |
| P2.3163 | No Doc ID | | | Mimouni FB, Nathan N, Ziegler EE, Lubetzky R, Mandel D., The Use of Multinutrient Human Milk Fortifiers in Preterm Infants: A Systematic Review of Unanswered Questions |

| | | | | |
|---|---|---|---|---|
| P2.3164 | No Doc ID | | | Moukarzel S, Bode L., Human Milk Oligosaccharides and the Preterm Infant: A Journey in Sickness and in Health |
| P2.3165 | No Doc ID | | | Lewis ED, Richard C, Larsen BM, Field CJ., The Importance of Human Milk for Immunity in Preterm Infants |
| P2.3166 | No Doc ID | | | Mimouni FB, Koletzko B., Human Milk for Preterm Infants |
| P2.3167 | No Doc ID | | | Koike Y, Li B, Lee C, Cheng S, Miyake H, Welsh C, Hock A, Belik J, Zani A, Pierro A., Gastric emptying is reduced in experimental NEC and correlates with the severity of intestinal damage |
| P2.3168 | No Doc ID | | | Barrington KJ, Fortin-Pellerin E, Pennaforte T., Fluid restriction for treatment of preterm infants with chronic lung disease |
| P2.3169 | No Doc ID | | | Pammi M, Cope J, Tarr PI, Warner BB, Morrow AL, Mai V, Gregory KE, Kroll JS, McMurtry V, Ferris MJ, Engstrand L, Lilja HE, Hollister EB, Versalovic J, Neu J., Intestinal dysbiosis in preterm infants preceding necrotizing enterocolitis: a systematic review and meta-analysis |
| P2.3170 | No Doc ID | | | Brahm P, Valdés V., [The benefits of breastfeeding and associated risks of replacement with baby formulas] |
| P2.3171 | No Doc ID | | | Afzal B, Elberson V, McLaughlin C, Kumar VH., Early onset necrotizing enterocolitis (NEC) in premature twins |
| P2.3172 | No Doc ID | | | Hodzic Z, Bolock AM, Good M., The Role of Mucosal Immunity in the Pathogenesis of Necrotizing Enterocolitis |
| P2.3173 | No Doc ID | | | Jasani B, Patole S., Standardized feeding regimen for reducing necrotizing enterocolitis in preterm infants: an updated systematic review |
| P2.3174 | No Doc ID | | | Autran CA, Kellman BP, Kim JH, Asztalos E, Blood AB, Spence ECH, Patel AL, Hou J, Lewis NE, Bode L., Human milk oligosaccharide composition predicts risk of necrotising enterocolitis in preterm infants |
| P2.3175 | No Doc ID | | | Battersby C, Longford N, Mandalia S, Costeloe K, Modi N; UK Neonatal Collaborative Necrotising Enterocolitis (UKNC-NEC) study group., Incidence and enteral feed antecedents of severe neonatal necrotising enterocolitis across neonatal networks in England, 2012-13: a whole-population surveillance study |
| P2.3176 | No Doc ID | | | Viswanathan S, Merheb R, Wen X, Collin M, Groh-Wargo S., Standardized slow enteral feeding protocol reduces necrotizing enterocolitis in micropremies |
| P2.3177 | No Doc ID | | | Miranda N, Banerjee P, Simpson S, Kerdahi K, Sulaiman IM., Molecular Surveillance of Cronobacter spp. Isolated from a Wide Variety of Foods from 44 Different Countries by Sequence Typing of 16S rRNA, rpoB and O-Antigen Genes |
| P2.3178 | No Doc ID | | | Li YW, Yan CY, Yang L, Han ZL., [Effect of breastfeeding versus formula milk feeding on preterm infants in the neonatal intensive care unit] |
| P2.3179 | No Doc ID | | | Bao X, Yang L, Chen L, Li B, Li L, Li Y, Xu Z., Analysis on pathogenic and virulent characteristics of the Cronobacter sakazakii strain BAA-894 by whole genome sequencing and its demonstration in basic biology science |
| P2.3180 | No Doc ID | | | Juhl SM., Necrotizing enterocolitis - classification and two initial steps towards prevention |
| P2.3181 | No Doc ID | | | Li N, Wang W, Wu G, Wang J., Nutritional support for low birth weight infants: insights from animal studies |
| P2.3182 | No Doc ID | | | Pammi M, Suresh G., Enteral lactoferrin supplementation for prevention of sepsis and necrotizing enterocolitis in preterm infants |
| P2.3183 | No Doc ID | | | Rozé JC, Ancel PY, Lepage P, Martin-Marchand L, Al Nabhani Z, Delannoy J, Picaud JC, Lapillonne A, Aires J, Durox M, Darmaun D, Neu J, Butel MJ; Nutrition EPIPAGE 2 study group; EPIFLORE Study Group., Nutritional strategies and gut microbiota composition as risk factors for necrotizing enterocolitis in very-preterm infants |
| P2.3184 | No Doc ID | | | Andersen AD, Cilieborg MS, Lauridsen C, Mørkbak AL, Sangild PT., Supplementation with Lactobacillus paracasei or Pediococcus pentosaceus does not prevent diarrhoea in neonatal pigs infected with Escherichia coli F18 |

| | | | | |
|---|---|---|---|---|
| P2.3185 | No Doc ID | | | He W, Pan JH., [Clinical effect of extensively hydrolyzed formula in preterm infants: an analysis of 327 cases] |
| P2.3186 | No Doc ID | | | Embleton ND, Zalewski SP., How to feed a baby recovering from necrotising enterocolitis when maternal milk is not available |
| P2.3187 | No Doc ID | | | Tang Y, Rasschaert G, Yu L, Chilton C, Baert L., Evaluation of Whole Genome Mapping as a Fast and Automated Molecular Epidemiological Tool for the Study of Cronobacter spp. in Powdered Infant Formula Processing Facilities |
| P2.3188 | No Doc ID | | | Buddington RK, Davis SL, Buddington KK., The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas With Either Lactose or Maltodextrin |
| P2.3189 | No Doc ID | | | Cui JH, Yu B, Xiang Y, Zhang Z, Zhang T, Zeng YC, Cui ZG, Huo XX., Two Cases of Multi-antibiotic Resistant Cronobacter spp. Infections of Infants in China |
| P2.3190 | No Doc ID | | | Ginzel M, Feng X, Kuebler JF, Klemann C, Yu Y, von Wasielewski R, Park JK, Hornef MW, Vieten G, Ure BM, Kaussen T, Gosemann JH, Mayer S, Suttkus A, Lacher M., Dextran sodium sulfate (DSS) induces necrotizing enterocolitis-like lesions in neonatal mice |
| P2.3191 | No Doc ID | | | Buckle A, Taylor C., Cost and Cost-Effectiveness of Donor Human Milk to Prevent Necrotizing Enterocolitis: Systematic Review |
| P2.3192 | No Doc ID | | | Aceti A, Maggio L, Beghetti I, Gori D, Barone G, Callegari ML, Fantini MP, Indrio F, Meneghin F, Morelli L, Zuccotti G, Corvaglia L; Italian Society of Neonatology.., Probiotics Prevent Late-Onset Sepsis in Human Milk-Fed, Very Low Birth Weight Preterm Infants: Systematic Review and Meta-Analysis |
| P2.3193 | No Doc ID | | | Fawley J, Cuna A, Menden HL, McElroy S, Umar S, Welak SR, Gourlay DM, Li X, Sampath V., Single-Immunoglobulin Interleukin-1-Related Receptor regulates vulnerability to TLR4-mediated necrotizing enterocolitis in a mouse model |
| P2.3194 | No Doc ID | | | Kim EJ, Lee NM, Chung SH., A retrospective study on the effects of exclusive donor human milk feeding in a short period after birth on morbidity and growth of preterm infants during hospitalization |
| P2.3195 | No Doc ID | | | Jiang P, Trimigno A, Stanstrup J, Khakimov B, Viereck N, Engelsen SB, Sangild PT, Dragsted LO., Antibiotic Treatment Preventing Necrotising Enterocolitis Alters Urinary and Plasma Metabolomes in Preterm Pigs |
| P2.3196 | No Doc ID | | | Abiramalatha T, Thomas N, Gupta V, Viswanathan A, McGuire W., High versus standard volume enteral feeds to promote growth in preterm or low birth weight infants |
| P2.3197 | No Doc ID | | | Sun J, Marwah G, Westgarth M, Buys N, Ellwood D, Gray PH., Effects of Probiotics on Necrotizing Enterocolitis, Sepsis, Intraventricular Hemorrhage, Mortality, Length of Hospital Stay, and Weight Gain in Very Preterm Infants: A Meta-Analysis |
| P2.3198 | No Doc ID | | | Yin Y, Li Y, Pan J, Tang R, Zhu J, Qin Z, Xu X, Wang J., Expression of MYPT1, CPI-17 and MLC20 in ileum of neonatal mouse NEC model and its significance |
| P2.3199 | No Doc ID | | | Ng DHC, Klassen J, Embleton ND, McGuire W., Protein hydrolysate versus standard formula for preterm infants |
| P2.3200 | No Doc ID | | | Scharinger EJ, Dietrich R, Wittwer T, Märtlbauer E, Schauer K., Multiplexed Lateral Flow Test for Detection and Differentiation of Cronobacter sakazakii Serotypes O1 and O2 |
| P2.3201 | No Doc ID | | | Cortez J, Makker K, Kraemer DF, Neu J, Sharma R, Hudak ML., Maternal milk feedings reduce sepsis, necrotizing enterocolitis and improve outcomes of premature infants |
| P2.3202 | No Doc ID | | | Coşkun Y, Dalkan C, Yabaş Ö, Demirel ÖÜ, Bayar ES, Sakarya S, Müftüoğlu T, Erşanlı D, Bahçeciler N, Akman İ., A predictive score for retinopathy of prematurity by using clinical risk factors and serum insulin-like growth factor-1 levels |
| P2.3203 | No Doc ID | | | Thomas DM, Bell B, Papillon S, Delaplain P, Lim J, Golden J, Bowling J, Wang J, Wang L, Grishin AV, Ford HR., Colonization with Escherichia coli EC 25 protects neonatal rats from necrotizing enterocolitis |

| | | | | |
|---|---|---|---|---|
| P2.3204 | No Doc ID | | | Rentea RM, Guo Y, Zhu X, Musch MW, Chang EB, Gourlay DM, Liedel JL., Role of intestinal Hsp70 in barrier maintenance: contribution of milk to the induction of Hsp70.2 |
| P2.3205 | No Doc ID | | | Patel S, Chaudhari M, Kadam S, Rao S, Patole S., Standardized feeding and probiotic supplementation for reducing necrotizing enterocolitis in preterm infants in a resource limited set up |
| P2.3206 | No Doc ID | | | Ares GJ, McElroy SJ, Hunter CJ., The science and necessity of using animal models in the study of necrotizing enterocolitis |
| P2.3207 | No Doc ID | | | Shi Y, Liu T, Zhao X, Yao L, Hou A, Fu J, Xue X., Vitamin D ameliorates neonatal necrotizing enterocolitis via suppressing TLR4 in a murine model |
| P2.3208 | No Doc ID | | | Drucker NA, Jensen AR, Ferkowicz M, Markel TA., Hydrogen sulfide provides intestinal protection during a murine model of experimental necrotizing enterocolitis |
| P2.3209 | No Doc ID | | | Aktaş S, Ergenekon E, Ünal S, Türkyılmaz C, Hirfanoğlu İM, Atalay Y., Different presentations of cow`s milk protein allergy during neonatal period |
| P2.3210 | No Doc ID | | | Bi HJ, Xu J, Wei QF., [Role of donor human milk feeding in preventing nosocomial infection in very low birth weight infants] |
| P2.3211 | No Doc ID | | | Huston RK, Markell AM, McCulley EA, Gardiner SK, Sweeney SL., Improving Growth for Infants≤1250 Grams Receiving an Exclusive Human Milk Diet |
| P2.3212 | No Doc ID | | | Sun J, Li Y, Nguyen DN, Mortensen MS, van den Akker CHP, Skeath T, Pors SE, Pankratova S, Rudloff S, Sørensen SJ, Burrin DG, Thymann T, Sangild PT., Nutrient Fortification of Human Donor Milk Affects Intestinal Function and Protein Metabolism in Preterm Pigs |
| P2.3213 | No Doc ID | | | Trang S, Zupancic JAF, Unger S, Kiss A, Bando N, Wong S, Gibbins S, O'Connor DL; GTA DoMINO Feeding Group., Cost-Effectiveness of Supplemental Donor Milk Versus Formula for Very Low Birth Weight Infants |
| P2.3214 | No Doc ID | | | Calvo J, García Lara NR, Gormaz M, Peña M, Martínez Lorenzo MJ, Ortiz Murillo P, Brull Sabaté JM, Samaniego CM, Gayà A., [Recommendations for the creation and operation of maternal milk banks in Spain] |
| P2.3215 | No Doc ID | | | Jie L, Qi C, Sun J, Yu R, Wang X, Korma SA, Xiang J, Jin Q, Akoh CC, Xiao H, Wang X., The impact of lactation and gestational age on the composition of branched-chain fatty acids in human breast milk |
| P2.3216 | No Doc ID | | | Miyake H, Li B, Lee C, Koike Y, Chen Y, Seo S, Pierro A., Liver damage, proliferation, and progenitor cell markers in experimental necrotizing enterocolitis |
| P2.3217 | No Doc ID | | | Lopez NL, Gowda C, Backes CH, Nandi D, Miller-Tate H, Fichtner S, Allen R, Stewart J, Cua CL., Differences in midterm outcomes in infants with hypoplastic left heart syndrome diagnosed with necrotizing enterocolitis: NPCQIC database analysis |
| P2.3218 | No Doc ID | | | Salas AA, Li P, Parks K, Lal CV, Martin CR, Carlo WA., Early progressive feeding in extremely preterm infants: a randomized trial |
| P2.3219 | No Doc ID | | | Silano M, Milani GP, Fattore G, Agostoni C., Donor human milk and risk of surgical necrotizing enterocolitis: A meta-analysis |
| P2.3220 | No Doc ID | | | Isani MA, Delaplain PT, Grishin A, Ford HR., Evolving understanding of neonatal necrotizing enterocolitis |
| P2.3221 | No Doc ID | | | Goldstein SD, Beaulieu RJ, Niño DF, Chun Y, Banerjee A, Sodhi CP, Hackam DJ., Early detection of necrotizing enterocolitis using broadband optical spectroscopy |
| P2.3222 | No Doc ID | | | Drucker NA, Jensen AR, Te Winkel JP, Ferkowicz MJ, Markel TA., Loss of endothelial nitric oxide synthase exacerbates intestinal and lung injury in experimental necrotizing enterocolitis |
| P2.3223 | No Doc ID | | | Isani M, Illingworth L, Herman E, Schmidt M, Barron L, Bowling J, Elizee M, Bai I, Gayer C, Grishin A, Erwin CR, Ford HR, Warner BW., Soybean-derived recombinant human epidermal growth factor protects against experimental necrotizing enterocolitis |

| | | | | |
|---|---|---|---|---|
| P2.3224 | No Doc ID | | | Hussain A, Rehman A, Fatima N., Comparison of volume and frequency advancement feeding protocols in very low birth weight neonates |
| P2.3225 | No Doc ID | | | Hoang TK, He B, Wang T, Tran DQ, Rhoads JM, Liu Y., Protective effect of Lactobacillus reuteri DSM 17938 against experimental necrotizing enterocolitis is mediated by Toll-like receptor 2 |
| P2.3226 | No Doc ID | | | Manzoni P, Dall'Agnola A, Tomé D, Kaufman DA, Tavella E, Pieretto M, Messina A, De Luca D, Bellaiche M, Mosca A, Piloquet H, Simeoni U, Picaud JC, Del Vecchio A., Role of Lactoferrin in Neonates and Infants: An Update |
| P2.3227 | No Doc ID | | | Ng DHC, Embleton ND, McGuire W., Hydrolyzed Formula Compared With Standard Formula for Preterm Infants |
| P2.3228 | No Doc ID | | | Rentea RM, Rentea MJ, Biesterveld B, Liedel JL, Gourlay DM., Factors Known to Influence the Development of Necrotizing Enterocolitis to Modify Expression and Activity of Intestinal Alkaline Phosphatase in a Newborn Neonatal Rat Model |
| P2.3229 | No Doc ID | | | Song X, Teng H, Chen L, Kim M., Cronobacter Species in Powdered Infant Formula and Their Detection Methods |
| P2.3230 | No Doc ID | | | Miller J, Tonkin E, Damarell RA, McPhee AJ, Suganuma M, Suganuma H, Middleton PF, Makrides M, Collins CT., A Systematic Review and Meta-Analysis of Human Milk Feeding and Morbidity in Very Low Birth Weight Infants |
| P2.3231 | No Doc ID | | | Brunse A, Abbaspour A, Sangild PT., Brain Barrier Disruption and Region-Specific Neuronal Degeneration during Necrotizing Enterocolitis in Preterm Pigs |
| P2.3232 | No Doc ID | | | Hair AB, Rechtman DJ, Lee ML, Niklas V., Beyond Necrotizing Enterocolitis: Other Clinical Advantages of an Exclusive Human Milk Diet |
| P2.3233 | No Doc ID | | | O'Connor DL, Kiss A, Tomlinson C, Bando N, Bayliss A, Campbell DM, Daneman A, Francis J, Kotsopoulos K, Shah PS, Vaz S, Williams B, Unger S; OptiMoM Feeding Group., Nutrient enrichment of human milk with human and bovine milk-based fortifiers for infants born weighing <1250 g: a randomized clinical trial |
| P2.3234 | No Doc ID | | | Forsythe S., Microbial Source Tracking of Cronobacter spp |
| P2.3235 | No Doc ID | | | Call L, Stoll B, Oosterloo B, Ajami N, Sheikh F, Wittke A, Waworuntu R, Berg B, Petrosino J, Olutoye O, Burrin D., Metabolomic signatures distinguish the impact of formula carbohydrates on disease outcome in a preterm piglet model of NEC |
| P2.3236 | No Doc ID | | | Quigley M, Embleton ND, McGuire W., Formula versus donor breast milk for feeding preterm or low birth weight infants |
| P2.3237 | No Doc ID | | | Grothaus JS, Ares G, Yuan C, Wood DR, Hunter CJ., Rho kinase inhibition maintains intestinal and vascular barrier function by upregulation of occludin in experimental necrotizing enterocolitis |
| P2.3238 | No Doc ID | | | Jang HJ, Park JH, Kim CS, Lee SL, Lee WM., Amino Acid-Based Formula in Premature Infants with Feeding Intolerance: Comparison of Fecal Calprotectin Level |
| P2.3239 | No Doc ID | | | Sun J, Li Y, Pan X, Nguyen DN, Brunse A, Bojesen AM, Rudloff S, Mortensen MS, Burrin DG, Sangild PT., Human Milk Fortification with Bovine Colostrum Is Superior to Formula-Based Fortifiers to Prevent Gut Dysfunction, Necrotizing Enterocolitis, and Systemic Infection in Preterm Pigs |
| P2.3240 | No Doc ID | | | Berkhout DJC, Klaassen P, Niemarkt HJ, de Boode WP, Cossey V, van Goudoever JB, Hulzebos CV, Andriessen P, van Kaam AH, Kramer BW, van Lingen RA, Vijlbrief DC, van Weissenbruch MM, Benninga M, de Boer NKH, de Meij TGJ., Risk Factors for Necrotizing Enterocolitis: A Prospective Multicenter Case-Control Study |
| P2.3241 | No Doc ID | | | Parra-Llorca A, Gormaz M, Alcántara C, Cernada M, Nuñez-Ramiro A, Vento M, Collado MC., Preterm Gut Microbiome Depending on Feeding Type: Significance of Donor Human Milk |

| | | | | |
|---|---|---|---|---|
| P2.3242 | No Doc ID | | | Cakir U, Tayman C, Serkant U, Yakut HI, Cakir E, Ates U, Koyuncu I, Karaogul E., Ginger (Zingiber officinale Roscoe) for the treatment and prevention of necrotizing enterocolitis |
| P2.3243 | No Doc ID / DTX-1447 | | | Yu M, Liu G, Feng Z, Huang L., Combination of plasma white blood cell count, platelet count and C-reactive protein level for identifying surgical necrotizing enterocolitis in preterm infants without pneumoperitoneum |
| P2.3244 | No Doc ID | | | Roy SK, Meng Q, Sadowitz BD, Kollisch-Singule M, Yepuri N, Satalin J, Gatto LA, Nieman GF, Cooney RN, Clark D., Enteral administration of bacteria fermented formula in newborn piglets: A high fidelity model for necrotizing enterocolitis (NEC) |
| P2.3245 | No Doc ID | | | Power BD, O'Dea MI, O'Grady MJ., Donor human milk use in neonatal units: practice and opinions in the Republic of Ireland |
| P2.3246 | No Doc ID | | | Robinson JL, Smith VA, Stoll B, Agarwal U, Premkumar MH, Lau P, Cruz SM, Manjarin R, Olutoye O, Burrin DG, Marini JC., Prematurity reduces citrulline-arginine-nitric oxide production and precedes the onset of necrotizing enterocolitis in piglets |
| P2.3247 | No Doc ID | | | Cigsar EB, Karadag CA, Tanik C, Aydin AF, Dokucu AI., The protective effects of sesamol in a neonatal rat model of necrotizing enterocolitis |
| P2.3248 | No Doc ID | | | Ficara M, Pietrella E, Spada C, Della Casa Muttini E, Lucaccioni L, Iughetti L, Berardi A., Changes of intestinal microbiota in early life |
| P2.3249 | No Doc ID | | | Rose AT, Patel RM., A critical analysis of risk factors for necrotizing enterocolitis |
| P2.3250 | No Doc ID | | | Varma S, Bartlett EL, Nam L, Shores DR., Use of Breast Milk and Other Feeding Practices Following Gastrointestinal Surgery in Infants |
| P2.3251 | No Doc ID | | | Lin H, Mao S, Shi L, Tou J, Du L., Clinical characteristic comparison of low birth weight and very low birth weight preterm infants with neonatal necrotizing enterocolitis: a single tertiary center experience from eastern China |
| P2.3252 | No Doc ID | | | Woodman T, Strunk T, Patole S, Hartmann B, Simmer K, Currie A., Effects of lactoferrin on neonatal pathogens and Bifidobacterium breve in human breast milk |
| P2.3253 | No Doc ID | | | Mara MA, Good M, Weitkamp JH., Innate and adaptive immunity in necrotizing enterocolitis |
| P2.3254 | No Doc ID | | | Kiechl-Kohlendorfer U, Biermayr M, Pupp Peglow U, Griesmaier E., Outcome of infants born at < 32 weeks' gestation in a single-centre level III neonatology unit - relation to feeding strategy |
| P2.3255 | No Doc ID | | | Sodhi CP, Fulton WB, Good M, Vurma M, Das T, Lai CS, Jia H, Yamaguchi Y, Lu P, Prindle T, Ozolek JA, Hackam DJ., Fat composition in infant formula contributes to the severity of necrotising enterocolitis |
| P2.3256 | No Doc ID | | | Nasuf AWA, Ojha S, Dorling J., Oropharyngeal colostrum in preventing mortality and morbidity in preterm infants |
| P2.3257 | No Doc ID | | | Feinberg M, Miller L, Engers B, Bigelow K, Lewis A, Brinker S, Kurland F, Potthoff E, Wallin M, Pantoja A, Britton JR., Reduced Necrotizing Enterocolitis after an Initiative to Promote Breastfeeding and Early Human Milk Administration |
| P2.3258 | No Doc ID | | | Jameelah M, Dewanti-Hariyadi R, Nurjanah S., Expression of rpoS, ompA and hfq genes of Cronobacter sakazakii strain Yrt2a during stress and viable but nonculturable state |
| P2.3259 | No Doc ID | | | Martin A, Ghadge A, Manzoni P, Lui K, Brown R, Tarnow-Mordi W; LIFT Collaborative Study Group., Protocol for the Lactoferrin Infant Feeding Trial (LIFT): a randomised trial of adding lactoferrin to the feeds of very-low birthweight babies prior to hospital discharge |
| P2.3260 | No Doc ID | | | Pillai A, Albersheim S, Matheson J, Lalari V, Wei S, Innis SM, Elango R., Evaluation of A Concentrated Preterm Formula as a Liquid Human Milk Fortifier in Preterm Babies at Increased Risk of Feed Intolerance |
| P2.3261 | No Doc ID | | | Bering SB., Human Milk Oligosaccharides to Prevent Gut Dysfunction and Necrotizing Enterocolitis in Preterm Neonates |

| | | | | |
|---|---|---|---|---|
| P2.3262 | No Doc ID | | | Aceti A, Beghetti I, Maggio L, Martini S, Faldella G, Corvaglia L., Filling the Gaps: Current Research Directions for a Rational Use of Probiotics in Preterm Infants |
| P2.3263 | No Doc ID | | | Feng Z, Zhou H, Ma S, Guan X, Chen L, Huang J, Gui H, Miao X, Yu S, Wang JH, Wang J., FTY720 attenuates intestinal injury and suppresses inflammation in experimental necrotizing enterocolitis via modulating CXCL5/CXCR2 axis |
| P2.3264 | No Doc ID | | | Nguyen DN, Thymann T, Goericke-Pesch SK, Ren S, Wei W, Skovgaard K, Damborg P, Brunse A, van Gorp C, Kramer BW, Wolfs TG, Sangild PT., Prenatal Intra-Amniotic Endotoxin Induces Fetal Gut and Lung Immune Responses and Postnatal Systemic Inflammation in Preterm Pigs |
| P2.3265 | No Doc ID | | | Tosh K., Feeding preterm infants with formula rather than donor breast milk is associated with faster rates of short-term growth, but increased risk of developing necrotising enterocolitis |
| P2.3266 | No Doc ID | | | Parra-Flores J, Aguirre J, Juneja V, Jackson EE, Cruz-Córdova A, Silva-Sanchez J, Forsythe S., Virulence and Antibiotic Resistance Profiles of Cronobacter sakazakii and Enterobacter spp. Involved in the Diarrheic Hemorrhagic Outbreak in Mexico |
| P2.3267 | No Doc ID | | | Wu RY, Li B, Koike Y, Määttänen P, Miyake H, Cadete M, Johnson-Henry KC, Botts SR, Lee C, Abrahamsson TR, Landberg E, Pierro A, Sherman PM., Human Milk Oligosaccharides Increase Mucin Expression in Experimental Necrotizing Enterocolitis |
| P2.3268 | No Doc ID | | | Barr PA, Mally PV, Caprio MC., Standardized Nutrition Protocol for Very Low-Birth-Weight Infants Resulted in Less Use of Parenteral Nutrition and Associated Complications, Better Growth, and Lower Rates of Necrotizing Enterocolitis |
| P2.3269 | No Doc ID | | | Prado C, Michels M, Ávila P, Burger H, Milioli MVM, Dal-Pizzol F., The protective effects of fecal microbiota transplantation in an experimental model of necrotizing enterocolitis |
| P2.3270 | No Doc ID | | | de Waard M, Li Y, Zhu Y, Ayede AI, Berrington J, Bloomfield FH, Busari OO, Cormack BE, Embleton ND, van Goudoever JB, Greisen G, He Z, Huang Y, Li X, Lin HC, Mei J, Meier PP, Nie C, Patel AL, Ritz C, Sangild PT, Skeath T, Simmer K, Tongo OO, Uhlenfeldt SS, Ye S, Ye X, Zhang C, Zhou P., Time to Full Enteral Feeding for Very-Low-Birth-Weight Infants Varies Markedly Among Hospitals Worldwide But May Not Be Associated With Incidence of Necrotizing Enterocolitis: The NEOMUNE-NeoNutriNet Cohort Study |
| P2.3271 | No Doc ID | | | Buyuktiryaki M, Tayman C, Koyuncu I, Cakir U, Taskin Turkmenoglu T, Cakir E, Okur N., Therapeutic and preventative effects of ankaferd blood stopper in an experimental necrotizing enterocolitis model |
| P2.3272 | No Doc ID | | | Ravisankar S, Tatum R, Garg PM, Herco M, Shekhawat PS, Chen YH., Necrotizing enterocolitis leads to disruption of tight junctions and increase in gut permeability in a mouse model |
| P2.3273 | No Doc ID | | | Gupta V, Rebekah G, Sudhakar Y, Santhanam S, Kumar M, Thomas N., A randomized controlled trial comparing the effect of fortification of human milk with an infant formula powder versus unfortified human milk on the growth of preterm very low birth weight infants |
| P2.3274 | No Doc ID | | | Ellis ZM, Tan HSG, Embleton ND, Sangild PT, van Elburg RM., Milk feed osmolality and adverse events in newborn infants and animals: a systematic review |
| P2.3275 | No Doc ID | | | Drucker NA, Jensen AR, Te Winkel JP, Markel TA., Hydrogen Sulfide Donor GYY4137 Acts Through Endothelial Nitric Oxide to Protect Intestine in Murine Models of Necrotizing Enterocolitis and Intestinal Ischemia |
| P2.3276 | No Doc ID | | | Agrawal G, Wazir S, Kumar S, Yadav BS, Balde M., Routine versus Selective Fortification of Human Milk with Powdered Human Milk Fortifiers in Very Low Birth Weight (VLBW) Preterm Infants: A Retrospective Pre-Post Cohort Study |

| | | | | |
|---|---|---|---|---|
| P2.3277 | No Doc ID | | | Bode L., Human Milk Oligosaccharides in the Prevention of Necrotizing Enterocolitis: A Journey From in vitro and in vivo Models to Mother-Infant Cohort Studies |
| P2.3278 | No Doc ID | | | Berti E, Puglia M, Perugi S, Gagliardi L, Bosi C, Ingargiola A, Magi L, Martelli E, Pratesi S, Sigali E, Tomasini B, Rusconi F., Feeding Practices in Very Preterm and Very Low Birth Weight Infants in an Area Where a Network of Human Milk Banks Is in Place |
| P2.3279 | No Doc ID | | | Taylor C, Joolay Y, Buckle A, Lilford R., Prioritising allocation of donor human breast milk amongst very low birthweight infants in middle-income countries |
| P2.3280 | No Doc ID | | | Zhang D, Wen J, Zhou J, Cai W, Qian L., Milk Fat Globule Membrane Ameliorates Necrotizing Enterocolitis in Neonatal Rats and Suppresses Lipopolysaccharide-Induced Inflammatory Response in IEC-6 Enterocytes |
| P2.3281 | No Doc ID | | | Davis JA, Spatz DL., Human Milk and Infants With Congenital Heart Disease: A Summary of Current Literature Supporting the Provision of Human Milk and Breastfeeding |
| P2.3282 | No Doc ID | | | Li B, Hock A, Wu RY, Minich A, Botts SR, Lee C, Antounians L, Miyake H, Koike Y, Chen Y, Zani A, Sherman PM, Pierro A., Bovine milk-derived exosomes enhance goblet cell activity and prevent the development of experimental necrotizing enterocolitis |
| P2.3283 | No Doc ID | | | Kim CS, Claud EC., Necrotizing Enterocolitis Pathophysiology: How Microbiome Data Alter Our Understanding |
| P2.3284 | No Doc ID | | | Paul SP, Kirkham EN, Hawton KA, Mannix PA., Feeding growth restricted premature neonates: a challenging perspective |
| P2.3285 | No Doc ID | | | Lucas A., Scientific Evidence for Breastfeeding |
| P2.3286 | No Doc ID | | | Meier PP., Human Milk and Clinical Outcomes in Preterm Infants |
| P2.3287 | No Doc ID | | | Teresa C, Antonella D, de Ville de Goyet Jean., New Nutritional and Therapeutical Strategies of NEC |
| P2.3288 | No Doc ID | | | Drucker NA, Te Winkel JP, Shelley WC, Olson KR, Markel TA., Inhibiting hydrogen sulfide production in umbilical stem cells reduces their protective effects during experimental necrotizing enterocolitis |
| P2.3289 | No Doc ID | | | Ares G, Buonpane C, Sincavage J, Yuan C, Wood DR, Hunter CJ., Caveolin 1 is Associated with Upregulated Claudin 2 in Necrotizing Enterocolitis |
| P2.3290 | No Doc ID | | | Rudloff S, Kuntz S, Ostenfeldt Rasmussen S, Roggenbuck M, Sprenger N, Kunz C, Sangild PT, Brandt Bering S., Metabolism of Milk Oligosaccharides in Preterm Pigs Sensitive to Necrotizing Enterocolitis |
| P2.3291 | No Doc ID | | | Walsh V, McGuire W., Immunonutrition for Preterm Infants |
| P2.3292 | No Doc ID | | | Bosa L, Martelossi S, Tardini G, Midrio P, Lago P., Early onset food protein-induced enterocolitis syndrome in two breastfed newborns masquerading as surgical diseases: case reports and literature review |
| P2.3293 | No Doc ID | | | Wang K, Tao G, Sylvester KG., Recent Advances in Prevention and Therapies for Clinical or Experimental Necrotizing Enterocolitis |
| P2.3294 | No Doc ID | | | Underwood MA., Should we treat every infant with a probiotic? |
| P2.3295 | No Doc ID | | | Burge KY, Hannah L, Eckert JV, Gunasekaran A, Chaaban H., The Protective Influence of Chondroitin Sulfate, a Component of Human Milk, on Intestinal Bacterial Invasion and Translocation |
| P2.3296 | No Doc ID | | | Nandakumar A, Pournami F, Prabhakar J, Nair PMC, Jain N., Exclusive Breast Milk vs. Hybrid Milk Feeding for Preterm Babies-A Randomized Controlled Trial Comparing Time to Full Feeds |
| P2.3297 | No Doc ID | | | Ren S, Hui Y, Goericke-Pesch S, Pankratova S, Kot W, Pan X, Thymann T, Sangild PT, Nguyen DN., Gut and immune effects of bioactive milk factors in preterm pigs exposed to prenatal inflammation |
| P2.3298 | No Doc ID | | | Wang K, Tao G, Sun Z, Sylvester KG., Recent Potential Noninvasive Biomarkers in Necrotizing Enterocolitis |
| P2.3299 | No Doc ID | | | Li B, Saka R, Takama Y, Ueno T, Tazuke Y, Okuyama H., Recombinant human soluble thrombomodulin reduces the severity and incidence of necrotizing enterocolitis in a newborn rat model |

| | | | | |
|---|---|---|---|---|
| P2.3300 | No Doc ID | | | Basuki F, Hadiati DR, Turner T, McDonald S, Hakimi M., Dilute versus full-strength formula in exclusively formula-fed preterm or low birth weight infants |
| P2.3301 | No Doc ID | | | Eibensteiner F, Auer-Hackenberg L, Jilma B, Thanhaeuser M, Wald M, Haiden N., Growth, Feeding Tolerance and Metabolism in Extreme Preterm Infants under an Exclusive Human Milk Diet |
| P2.3302 | No Doc ID | | | Villamor-Martínez E, Pierro M, Cavallaro G, Mosca F, Villamor E., Mother's Own Milk and Bronchopulmonary Dysplasia: A Systematic Review and Meta-Analysis |
| P2.3303 | No Doc ID | | | Abiramalatha T, Thanigainathan S, Balakrishnan U., Re-feeding versus discarding gastric residuals to improve growth in preterm infants |
| P2.3304 | No Doc ID | | | Taylor SN., Solely human milk diets for preterm infants |
| P2.3305 | No Doc ID | | | Coetzee M, Delport SD., Peripartum HIV infection in very low birth weight infants fed 'raw' mother's own milk |
| P2.3306 | No Doc ID | | | Walsh V, Brown JVE, Askie LM, Embleton ND, McGuire W., Nutrient-enriched formula versus standard formula for preterm infants |
| P2.3307 | No Doc ID | | | Quigley M, Embleton ND, McGuire W., Formula versus donor breast milk for feeding preterm or low birth weight infants |
| P2.3308 | No Doc ID | | | Aly MA, Domig KJ, Kneifel W, Reimhult E., Whole Genome Sequencing-Based Comparison of Food Isolates of Cronobacter sakazakii |
| P2.3309 | No Doc ID | | | Ng DHC, Klassen JR, Embleton ND, McGuire W., Protein hydrolysate versus standard formula for preterm infants |
| P2.3310 | No Doc ID | | | Liu J, Zhu H, Li B, Robinson SC, Lee C, O'Connell JS, Bindi E, Zheng S, Sherman PM, Pierro A., Lactoferrin Reduces Necrotizing Enterocolitis Severity by Upregulating Intestinal Epithelial Proliferation |
| P2.3311 | No Doc ID | | | Miyake H, Lee C, Seo S, Li B, Pierro A., Liver Organoids Generated from Mice with Necrotizing Enterocolitis Have Reduced Regenerative Capacity |
| P2.3312 | No Doc ID | | | Cañizo Vázquez D, Salas García S, Izquierdo Renau M, Iglesias-Platas I., Availability of Donor Milk for Very Preterm Infants Decreased the Risk of Necrotizing Enterocolitis without Adversely Impacting Growth or Rates of Breastfeeding |
| P2.3313 | No Doc ID | | | Baldassarre ME, Di Mauro A, Fanelli M, Capozza M, Wampler JL, Cooper T, Laforgia N., Shorter Time to Full Preterm Feeding Using Intact Protein Formula: A Randomized Controlled Trial |
| P2.3314 | No Doc ID | | | Li XM, Jiang J, Wu Y, Li XL, Chen GX., [Effect of different feeding initiation formulas on very low birth weight infants] |
| P2.3315 | No Doc ID | | | Abiramalatha T, Thanigainathan S, Ninan B., Routine monitoring of gastric residual for prevention of necrotising enterocolitis in preterm infants |
| P2.3316 | No Doc ID | | | Xie MY, Hou LJ, Sun JJ, Zeng B, Xi QY, Luo JY, Chen T, Zhang YL., Porcine Milk Exosome MiRNAs Attenuate LPS-Induced Apoptosis through Inhibiting TLR4/NF-κB and p53 Pathways in Intestinal Epithelial Cells |
| P2.3317 | No Doc ID | | | Miyake H, Seo S, Fujiwara N, Miyahara K, Lee C, Li B, Chen Y, Yamataka A, Pierro A., Endothelin receptor B affects the perfusion of newborn intestine: possible mechanism of necrotizing enterocolitis development |
| P2.3318 | No Doc ID | | | Cognata A, Kataria-Hale J, Griffiths P, Maskatia S, Rios D, O'Donnell A, Roddy DJ, Mehollin-Ray A, Hagan J, Placencia J, Hair AB., Human Milk Use in the Preoperative Period Is Associated with a Lower Risk for Necrotizing Enterocolitis in Neonates with Complex Congenital Heart Disease |
| P2.3319 | No Doc ID | | | Schuck-Phan A, Phan T, Dawson PA, Dial EJ, Bell C, Liu Y, Rhoads JM, Lichtenberger LM., Formula Feeding Predisposes Gut to NSAID-Induced Small Intestinal Injury |

| | | | | |
|---|---|---|---|---|
| P2.3320 | No Doc ID | | | Dorling J, Abbott J, Berrington J, Bosiak B, Bowler U, Boyle E, Embleton N, Hewer O, Johnson S, Juszczak E, Leaf A, Linsell L, McCormick K, McGuire W, Omar O, Partlett C, Patel M, Roberts T, Stenson B, Townend J; SIFT Investigators Group., Controlled Trial of Two Incremental Milk-Feeding Rates in Preterm Infants |
| P2.3321 | No Doc ID | | | Bindi E, Li B, Zhou H, Janssen Lok M, Alganabi M, Angotti R, Pierro A., Mitochondrial DNA: A Biomarker of Disease Severity in Necrotizing Enterocolitis |
| P2.3322 | No Doc ID | | | Bührer C, Fischer HS, Wellmann S., Nutritional interventions to reduce rates of infection, necrotizing enterocolitis and mortality in very preterm infants |
| P2.3323 | No Doc ID | | | Meeks M, Franks A, McGregor H, Webb G, Lamb R., Supporting mothers, protecting babies for long-term health: establishing a pasteurised human milk bank |
| P2.3324 | No Doc ID | | | Premkumar MH, Pammi M, Suresh G., Human milk-derived fortifier versus bovine milk-derived fortifier for prevention of mortality and morbidity in preterm neonates |
| P2.3325 | No Doc ID | | | Shi C, Jin T, Guo D, Zhang W, Yang B, Su D, Xia X., Citral Attenuated Intestinal Inflammation Induced by Cronobacter sakazakii in Newborn Mice |
| P2.3326 | No Doc ID | | | Chen Y, Koike Y, Chi L, Ahmed A, Miyake H, Li B, Lee C, Delgado-Olguín P, Pierro A., Formula feeding and immature gut microcirculation promote intestinal hypoxia, leading to necrotizing enterocolitis |
| P2.3327 | No Doc ID | | | Zizelski Valenci G, Rubinstein M, Afriat R, Rosencwaig S, Dveyrin Z, Rorman E, Nissan I., Draft Genome Sequence of Cronobacter sakazakii Cr268, Isolated from Infant Powder Formula |
| P2.3328 | No Doc ID | | | Yu F, Cao B, Wen Z, Li M, Chen H, Xie G., Is Donated Breast Milk Better Than Formula for Feeding Very Low Birth Weight Infants? A Systematic Review and Meta-Analysis |
| P2.3329 | No Doc ID | | | Rooze S, Namane SA, Beretta X, Vicinanza A, Vens D, Voglet C, Willems A, Goyens P, Biarent D., Is a semi-elemental diet better than a polymeric diet after congenital heart surgery? |
| P2.3330 | No Doc ID | | | Liang S, Lai P, Li X, Xu J, Bao Y, Fang Y, Ding M., Ulinastatin Reduces the Severity of Intestinal Damage in the Neonatal Rat Model of Necrotizing Enterocolitis |
| P2.3331 | No Doc ID | | | Lu AS, Harrison CM., Formula feeding results in better growth and weight gain compared to donor breast milk in preterm and low birthweight infants, with a greater risk in necrotising enterocolitis |
| P2.3332 | No Doc ID | | | Nolan LS, Parks OB, Good M., A Review of the Immunomodulating Components of Maternal Breast Milk and Protection Against Necrotizing Enterocolitis |
| P2.3333 | No Doc ID | | | Knudsen KBK, Thorup J, Thymann T, Strandby R, Nerup N, Achiam MP, Lauritsen T, Svendsen LB, Buelund L, Sangild PT, Ifaoui IBR., Laparoscopy to Assist Surgical Decisions Related to Necrotizing Enterocolitis in Preterm Neonates |
| P2.3334 | No Doc ID | | | Scholz SM, Greiner W., An exclusive human milk diet for very low birth weight newborns-A cost-effectiveness and EVPI study for Germany |
| P2.3335 | No Doc ID | | | Cal-Sabater P, Caro I, Castro MJ, Cao MJ, Mateo J, Quinto EJ., Flow Cytometry to Assess the Counts and Physiology State of Cronobacter sakazakii Cells after Heat Exposure |
| P2.3336 | No Doc ID | | | Wang C, Zhang M, Guo H, Yan J, Chen L, Teng W, Ren F, Li Y, Wang X, Luo J, Li Y., Human Milk Oligosaccharides Activate Epidermal Growth Factor Receptor and Protect Against Hypoxia-Induced Injuries in the Mouse Intestinal Epithelium and Caco2 Cells |
| P2.3337 | No Doc ID | | | Alganabi M, Zhu H, O'Connell JS, Biouss G, Zito A, Li B, Bindi E, Pierro A., Calcium/calmodulin-dependent protein kinase IV signaling pathway is upregulated in experimental necrotizing enterocolitis |
| P2.3338 | No Doc ID | | | Asztalos EV, Barrington K, Lodha A, Tarnow-Mordi W, Martin A., Lactoferrin infant feeding trial_Canada (LIFT_Canada): protocol for a randomized trial of adding lactoferrin to feeds of very-low-birth-weight preterm infants |

| | | | | |
|---|---|---|---|---|
| P2.3339 | No Doc ID | | | Cuna A, Yu W, Menden HL, Feng L, Srinivasan P, Chavez-Bueno S, Ahmed I, Umar S, Sampath V., NEC-like intestinal injury is ameliorated by Lactobacillus rhamnosus GG in parallel with SIGIRR and A20 induction in neonatal mice |
| P2.3340 | No Doc ID | | | Li Y, Pan X, Nguyen DN, Ren S, Moodley A, Sangild PT., Bovine Colostrum Before or After Formula Feeding Improves Systemic Immune Protection and Gut Function in Newborn Preterm Pigs |
| P2.3341 | No Doc ID | | | Ou J, Courtney CM, Steinberger AE, Tecos ME, Warner BW., Nutrition in Necrotizing Enterocolitis and Following Intestinal Resection |
| P2.3342 | No Doc ID | | | Buonpane C, Yuan C, Wood D, Ares G, Klonoski SC, Hunter CJ., ROCK1 inhibitor stabilizes E-cadherin and improves barrier function in experimental necrotizing enterocolitis |
| P2.3343 | No Doc ID | | | Ramiro-Cortijo D, Singh P, Liu Y, Medina-Morales E, Yakah W, Freedman SD, Martin CR., Breast Milk Lipids and Fatty Acids in Regulating Neonatal Intestinal Development and Protecting against Intestinal Injury |
| P2.3344 | No Doc ID | | | Burge K, Bergner E, Gunasekaran A, Eckert J, Chaaban H., The Role of Glycosaminoglycans in Protection from Neonatal Necrotizing Enterocolitis: A Narrative Review |
| P2.3345 | No Doc ID | | | Kappel SS, Sangild PT, Hilsted L, Hartmann B, Thymann T, Aunsholt L., Gastric Residual to Predict Necrotizing Enterocolitis in Preterm Piglets As Models for Infants |
| P2.3346 | No Doc ID | | | Perrin MT, Belfort MB, Hagadorn JI, McGrath JM, Taylor SN, Tosi LM, Brownell EA., The Nutritional Composition and Energy Content of Donor Human Milk: A Systematic Review |
| P2.3347 | No Doc ID | | | Wright H, Bannaga AS, Iriarte R, Mahmoud M, Arasaradnam RP., Utility of volatile organic compounds as a diagnostic tool in preterm infants |
| P2.3348 | No Doc ID | | | Tume LN, Arch B, Woolfall K, Roper L, Deja E, Jones AP, Latten L, Eccleson H, Hickey H, Pathan N, Preston J, Beissel A, Andrzejewska I, Gale C, Valla FV, Dorling J; Paediatric Intensive Care Society Study Group (PICS-SG)., Determining Optimal Outcome Measures in a Trial Investigating No Routine Gastric Residual Volume Measurement in Critically Ill Children |
| P2.3349 | No Doc ID | | | Karadeniz Cerit K, Koyuncuoğlu T, Yağmur D, Peker Eyüboğlu İ, Şirvancı S, Akkiprik M, Aksu B, Dağlı ET, Yeğen BÇ., Nesfatin-1 ameliorates oxidative bowel injury in rats with necrotizing enterocolitis: The role of the microbiota composition and claudin-3 expression |
| P2.3350 | No Doc ID | | | Elkhawaga AA, Hetta HF, Osman NS, Hosni A, El-Mokhtar MA., Emergence of Cronobacter sakazakii in Cases of Neonatal Sepsis in Upper Egypt: First Report in North Africa |
| P2.3351 | No Doc ID | | | Sodhi CP, Wipf P, Yamaguchi Y, Fulton WB, Kovler M, Niño DF, Zhou Q, Banfield E, Werts AD, Ladd MR, Buck RH, Goehring KC, Prindle T Jr, Wang S, Jia H, Lu P, Hackam DJ., The human milk oligosaccharides 2'-fucosyllactose and 6'-sialyllactose protect against the development of necrotizing enterocolitis by inhibiting toll-like receptor 4 signaling |
| P2.3352 | No Doc ID | | | Lueschow SR, Kern SL, Gong H, Grobe JL, Segar JL, Carlson SJ, McElroy SJ., Feeding Formula Eliminates the Necessity of Bacterial Dysbiosis and Induces Inflammation and Injury in the Paneth Cell Disruption Murine NEC Model in an Osmolality-Dependent Manner |
| P2.3353 | No Doc ID | | | Fortmann I, Marißen J, Siller B, Spiegler J, Humberg A, Hanke K, Faust K, Pagel J, Eyvazzadeh L, Brenner K, Roll C, Pirr S, Viemann D, Stavropoulou D, Henneke P, Tröger B, Körner T, Stein A, Derouet C, Zemlin M, Wieg C, Rupp J, Herting E, Göpel W, Härtel C., Lactobacillus Acidophilus/Bifidobacterium Infantis Probiotics Are Beneficial to Extremely Low Gestational Age Infants Fed Human Milk |
| P2.3354 | No Doc ID | | | Lucas A, Boscardin J, Abrams SA., Preterm Infants Fed Cow's Milk-Derived Fortifier Had Adverse Outcomes Despite a Base Diet of Only Mother's Own Milk |

| | | | | |
|---|---|---|---|---|
| P2.3355 | No Doc ID | | | Pan X, Zhang D, Nguyen DN, Wei W, Yu X, Gao F, Sangild PT., Postnatal Gut Immunity and Microbiota Development Is Minimally Affected by Prenatal Inflammation in Preterm Pigs |
| P2.3356 | No Doc ID | | | Lock JY, Carlson TL, Yu Y, Lu J, Claud EC, Carrier RL., Impact of Developmental Age, Necrotizing Enterocolitis Associated Stress, and Oral Therapeutic Intervention on Mucus Barrier Properties |
| P2.3357 | No Doc ID | | | Poulimeneas D, Bathrellou E, Antonogeorgos G, Mamalaki E, Kouvari M, Kuligowski J, Gormaz M, Panagiotakos DB, Yannakoulia M; NUTRISHIELD Consortium., Feeding the preterm infant: an overview of the evidence |
| P2.3358 | No Doc ID | | | Bardanzellu F, Reali A, Marcialis MA, Fanos V., Across the "Sweetest" Properties of Human Breast Milk: Focus on Oligosaccharides |
| P2.3359 | No Doc ID | | | Altobelli E, Angeletti PM, Verrotti A, Petrocelli R., The Impact of Human Milk on Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis |
| P2.3360 | No Doc ID | | | Yuan Y , Wu X , Liu Z , Ning Q , Fu L , Wu S ., A signal cascade amplification strategy based on RT-PCR triggering of a G-quadruplex DNAzyme for a novel electrochemical detection of viable Cronobacter sakazakii |
| P2.3361 | No Doc ID | | | Chouraqui JP., Does the contribution of human milk oligosaccharides to the beneficial effects of breast milk allow us to hope for an improvement in infant formulas? |
| P2.3362 | No Doc ID | | | Tarnow-Mordi WO, Abdel-Latif ME, Martin A, Pammi M, Robledo K, Manzoni P, Osborn D, Lui K, Keech A, Hague W, Ghadge A, Travadi J, Brown R, Darlow BA, Liley H, Pritchard M, Kochar A, Isaacs D, Gordon A, Askie L, Cruz M, Schindler T, Dixon K, Deshpande G, Tracy M, Schofield D, Austin N, Sinn J, Simes RJ; LIFT collaborators., The effect of lactoferrin supplementation on death or major morbidity in very low birthweight infants (LIFT): a multicentre, double-blind, randomised controlled trial |
| P2.3363 | No Doc ID | | | Akerele G, Ramadan N, Renu S, Renukaradhya GJ, Shanmugasundaram R, Selvaraj RK., In vitro characterization and immunogenicity of chitosan nanoparticles loaded with native and inactivated extracellular proteins from a field strain of Clostridium perfringens associated with necrotic enteritis |
| P2.3364 | No Doc ID | | | Zmora O, Gutzeit O, Segal L, Boulos S, Millo Z, Ginsberg Y, Khatib N, Dabbah-Assad F, Fainaru O, Weiner Z, Beloosesky R., Prophylactic antenatal N-Acetyl Cysteine administration combined with postnatal administration can decrease mortality and injury markers associated with necrotizing enterocolitis in a rat model |
| P2.3365 | No Doc ID | | | Mokshagundam S, Ding T, Rumph JT, Dallas M, Stephens VR, Osteen KG, Bruner-Tran KL., Developmental 2,3,7,8-tetrachlorodibenzo-p-dioxin exposure of either parent enhances the risk of necrotizing enterocolitis in neonatal mice |
| P2.3366 | No Doc ID | | | Hosfield BD, Pecoraro AR, Baxter NT, Hawkins TB, Markel TA., The Assessment of Fecal Volatile Organic Compounds in Healthy Infants: Electronic Nose Device Predicts Patient Demographics and Microbial Enterotype |
| P2.3367 | No Doc ID | | | Bæk O, Brunse A, Nguyen DN, Moodley A, Thymann T, Sangild PT., Diet Modulates the High Sensitivity to Systemic Infection in Newborn Preterm Pigs |
| P2.3368 | No Doc ID | | | Fenton TR, Al-Wassia H, Premji SS, Sauve RS., Higher versus lower protein intake in formula-fed low birth weight infants |
| P2.3369 | No Doc ID | | | Sproat T, Payne RP, Embleton ND, Berrington J, Hambleton S., T Cells in Preterm Infants and the Influence of Milk Diet |
| P2.3370 | No Doc ID | | | Johnson TJ, Berenz A, Wicks J, Esquerra-Zwiers A, Sulo KS, Gross ME, Szotek J, Meier P, Patel AL., The Economic Impact of Donor Milk in the Neonatal Intensive Care Unit |
| P2.3371 | No Doc ID | | | Ma F, Hao H, Gao X, Cai Y, Zhou J, Liang P, Lv J, He Q, Shi C, Hu D, Chen B, Zhu L, Xiao X, Li S., Melatonin ameliorates necrotizing enterocolitis by preventing Th17/Treg imbalance through activation of the AMPK/SIRT1 pathway |

| | | | | |
|---|---|---|---|---|
| P2.3372 | No Doc ID | | | Thanigainathan S, Abiramalatha T., Early fortification of human milk versus late fortification to promote growth in preterm infants |
| P2.3373 | No Doc ID | | | Navarro-Tapia E, Sebastiani G, Sailer S, Toledano LA, Serra-Delgado M, García-Algar Ó, Andreu-Fernández V., Probiotic Supplementation During the Perinatal and Infant Period: Effects on Gut Dysbiosis and Disease |
| P2.3374 | No Doc ID | | | Yamoto M, Alganabi M, Chusilp S, Lee D, Yazaki Y, Lee C, Li B, Pierro A., Lysosomal overloading and necrotizing enterocolitis |
| P2.3375 | No Doc ID | | | Singh P, Sanchez-Fernandez LL, Ramiro-Cortijo D, Ochoa-Allemant P, Perides G, Liu Y, Medina-Morales E, Yakah W, Freedman SD, Martin CR., Maltodextrin-induced intestinal injury in a neonatal mouse model |
| P2.3376 | No Doc ID | | | Hair AB, Ferguson J, Grogan C, Kim JH, Taylor SN., Human milk fortification: the clinician and parent perspectives |
| P2.3377 | No Doc ID | | | Hartman HA, Pennell C, Aronoff S, Arthur LG., Effect of Feeding Strategies on the Development of Fulminant Necrotizing Enterocolitis |
| P2.3378 | No Doc ID | | | Knowles TA, Hosfield BD, Pecoraro AR, Li H, Shelley WC, Markel TA., It's all in the milk: chondroitin sulfate as potential preventative therapy for necrotizing enterocolitis |
| P2.3379 | No Doc ID | | | Zhang B, Xiu W, Dai Y, Yang C., Protective effects of different doses of human milk on neonatal necrotizing enterocolitis |
| P2.3380 | No Doc ID | | | Sönmezgöz E, Takci S, Gül A, Uysal M., Ursodeoxycholic acid protects neonatal rats from necrotizing enterocolitis: a biochemical, histopathological, and immunohistochemical study |
| P2.3381 | No Doc ID | | | Carome K, Rahman A, Parvez B., Exclusive human milk diet reduces incidence of severe intraventricular hemorrhage in extremely low birth weight infants |
| P2.3382 | No Doc ID | | | Nolan LS, Rimer JM, Good M., The Role of Human Milk Oligosaccharides and Probiotics on the Neonatal Microbiome and Risk of Necrotizing Enterocolitis: A Narrative Review |
| P2.3383 | No Doc ID | | | van Best N, Trepels-Kottek S, Savelkoul P, Orlikowsky T, Hornef MW, Penders J., Influence of probiotic supplementation on the developing microbiota in human preterm neonates |
| P2.3384 | No Doc ID | | | Yang R, Chen D, Deng Q, Xu X., The effect of donor human milk on the length of hospital stay in very low birthweight infants: a systematic review and meta-analysis |
| P2.3385 | No Doc ID | | | Jiang YN, Muk T, Stensballe A, Nguyen DN, Sangild PT, Jiang PP., Early Protein Markers of Necrotizing Enterocolitis in Plasma of Preterm Pigs Exposed to Antibiotics |
| P2.3386 | No Doc ID | | | Jupe S, Maslin K., The use of Breast Milk Fortifier in Preterm Infants by paediatric dietitians in the UK |
| P2.3387 | No Doc ID | | | Xu Y, Yu Z, Li Q, Zhou J, Yin X, Ma Y, Yin Y, Jiang S, Zhu R, Wu Y, Han L, Gao Y, Xue M, Qiao Y, Zhu L, Tu W, Wu M, Wan J, Wang W, Deng X, Li S, Wang S, Chen X, Zhou Q, Wang J, Cheng R, Wang J, Han S., Dose-dependent effect of human milk on Bronchopulmonary dysplasia in very low birth weight infants |
| P2.3388 | No Doc ID | | | Fabrizio V, Trzaski JM, Brownell EA, Esposito P, Lainwala S, Lussier MM, Hagadorn JI., Individualized versus standard diet fortification for growth and development in preterm infants receiving human milk |
| P2.3389 | No Doc ID | | | Zmora O, Gutzeit O, Segal L, Boulos S, Millo Z, Ginsberg Y, Khatib N, Fainaru O, Ross MG, Weiner Z, Beloosesky R., Maternal N-acetyl-cysteine prevents neonatal brain injury associated with necrotizing enterocolitis in a rat model |
| P2.3390 | No Doc ID | | | Burris AD, Burris J, Järvinen KM., Cow's Milk Protein Allergy in Term and Preterm Infants: Clinical Manifestations, Immunologic Pathophysiology, and Management Strategies |
| P2.3391 | No Doc ID | | | Chandran S, Anand AJ, Rajadurai VS, Seyed ES, Khoo PC, Chua MC., Evidence-Based Practices Reduce Necrotizing Enterocolitis and Improve Nutrition Outcomes in Very Low-Birth-Weight Infants |

| | | | | |
|---|---|---|---|---|
| P2.3392 | No Doc ID | | | Villamor-Martinez E, Hundscheid T, Kramer BW, Hooijmans CR, Villamor E., Stem Cells as Therapy for Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis of Preclinical Studies |
| P2.3393 | No Doc ID | | | Walsh V, Brown JVE, Copperthwaite BR, Oddie SJ, McGuire W., Early full enteral feeding for preterm or low birth weight infants |
| P2.3394 | No Doc ID | | | Zhang W, He-Yang J, Tu W, Zhou X., Sialylated human milk oligosaccharides prevent intestinal inflammation by inhibiting toll like receptor 4/NLRP3 inflammasome pathway in necrotizing enterocolitis rats |
| P2.3395 | No Doc ID | | | Kumar M, Upadhyay J, Basu S., Fortification of Human Milk With Infant Formula for Very Low Birth Weight Preterm Infants: A Systematic Review |
| P2.3396 | No Doc ID | | | Beghetti I, Panizza D, Lenzi J, Gori D, Martini S, Corvaglia L, Aceti A., Probiotics for Preventing Necrotizing Enterocolitis in Preterm Infants: A Network Meta-Analysis |
| P2.3397 | No Doc ID | | | Ismail RIH, Awad HA, Imam SS, Gad GI, Aboushady NM, Abdou RM, Eissa DS, Azzam NT, Barakat MM, Yassin MM, Barakat NM., Gut priming with bovine colostrum and T regulatory cells in preterm neonates: a randomized controlled trial |
| P2.3398 | No Doc ID | | | Griffiths V, Al Assaf N, Khan R., Review of claudin proteins as potential biomarkers for necrotizing enterocolitis |
| P2.3399 | No Doc ID | | | van der Heide M, Dotinga BM, Stewart RE, Kalteren WS, Hulscher JBF, Reijneveld SA, Bos AF, Kooi EMW., Regional splanchnic oxygen saturation for preterm infants in the first week after birth: reference values |
| P2.3400 | No Doc ID | | | Kataria-Hale J, Roddy DJ, Cognata A, Hochevar P, Zender J, Sheaks P, Osborne S, Tucker K, Hurst N, Hagan J, Hair A., A preoperative standardized feeding protocol improves human milk use in infants with complex congenital heart disease |
| P2.3401 | No Doc ID | | | Bindi E, Alganabi M, Biouss G, Liu J, Li B, Miyake H, Angotti R, Pierro A., Hepatic oxidative injury: role of mitochondrial dysfunction in necrotizing enterocolitis |
| P2.3402 | No Doc ID | | | O'Connell JS, Lee C, Farhat N, Antounians L, Zani A, Li B, Pierro A., Administration of extracellular vesicles derived from human amniotic fluid stem cells: a new treatment for necrotizing enterocolitis |
| P2.3403 | No Doc ID | | | Weis VG, Deal AC, Mekkey G, Clouse C, Gaffley M, Whitaker E, Peeler CB, Weis JA, Schwartz MZ, Atala A., Human placental-derived stem cell therapy ameliorates experimental necrotizing enterocolitis |
| P2.3404 | No Doc ID | | | Burge K, Vieira F, Eckert J, Chaaban H., Lipid Composition, Digestion, and Absorption Differences among Neonatal Feeding Strategies: Potential Implications for Intestinal Inflammation in Preterm Infants |
| P2.3405 | No Doc ID | | | Ganji N, Koike Y, Li B, Zhu H, Lau E, Lok MJ, Lee C, Pierro A., Doppler ultrasound assessment of splanchnic perfusion and heart rate for the detection of necrotizing enterocolitis |
| P2.3406 | No Doc ID | | | Perretta L, Ouldibbat L, Hagadorn JI, Brumberg HL., High versus low medium chain triglyceride content of formula for promoting short-term growth of preterm infants |
| P2.3407 | No Doc ID | | | Abiramalatha T, Thomas N, Thanigainathan S., High versus standard volume enteral feeds to promote growth in preterm or low birth weight infants |
| P2.3408 | No Doc ID | | | Hosfield BD, Drucker NA, Pecoraro AR, Shelley WC, Li H, Baxter NT, Hawkins TB, Markel TA., The assessment of microbiome changes and fecal volatile organic compounds during experimental necrotizing enterocolitis |
| P2.3409 | No Doc ID | | | Gunadi, Sirait DN, Fauzi AR, Nugroho N, Fahri F, Widitjiarso W, Iskandar K, Nurnaningsih., Challenge in diagnosis of late onset necrotizing enterocolitis in a term infant: a case report |
| P2.3410 | No Doc ID | | | Zhang W, He-Yang J, Zhuang W, Liu J, Zhou X., Causative role of mast cell and mast cell-regulatory function of disialyllacto-N-tetraose in necrotizing enterocolitis |

| | | | | |
|---|---|---|---|---|
| P2.3411 | No Doc ID | | | Cheema RK, Jain S, Bedi RK, Kaur G, Chawla D., Comparison of Hematocrit Change in Preterm Neonates with Birth Weight Based Versus Formula Based Packed Red Blood Cell Transfusion: A Randomized Control Trial |
| P2.3412 | No Doc ID | | | Yan X, Sangild PT, Peng Y, Li Y, Bering SB, Pan X., Supplementary Bovine Colostrum Feedings to Formula-Fed Preterm Pigs Improve Gut Function and Reduce Necrotizing Enterocolitis |
| P2.3413 | No Doc ID | | | Brunse A, Peng Y, Li Y, Lykkesfeldt J, Sangild PT., Co-bedding of Preterm Newborn Pigs Reduces Necrotizing Enterocolitis Incidence Independent of Vital Functions and Cortisol Levels |
| P2.3414 | No Doc ID | | | Kim HR, Kim M, Kim BC., Specific detection of Cronobacter sakazakii in powdered infant formula using ssDNA aptamer |
| P2.3415 | No Doc ID | | | Nolan LS, Mihi B, Agrawal P, Gong Q, Rimer JM, Bidani SS, Gale SE, Goree M, Hu E, Lanik WE, Huang E, Bando JK, Liu V, Lewis AN, Bustos A, Hodzic Z, Laury ML, Good M., Indole-3-Carbinol-Dependent Aryl Hydrocarbon Receptor Signaling Attenuates the Inflammatory Response in Experimental Necrotizing Enterocolitis |
| P2.3416 | No Doc ID | | | Jiang YN, Ye YX, Sangild PT, Thymann T, Engelsen SB, Khakimov B, Jiang PP., Plasma Metabolomics to Evaluate Progression of Necrotising Enterocolitis in Preterm Pigs |
| P2.3417 | No Doc ID | | | Chinnappan A, Sharma A, Agarwal R, Thukral A, Deorari A, Sankar MJ., Fortification of Breast Milk With Preterm Formula Powder vs Human Milk Fortifier in Preterm Neonates: A Randomized Noninferiority Trial |
| P2.3418 | No Doc ID | | | Mutlu M, Aktürk-Acar F, Kader Ş, Aslan Y, Karagüzel G., Risk Factors and Clinical Characteristics of Metabolic Bone Disease of Prematurity |
| P2.3419 | No Doc ID | | | Jiang YN, Xing Y., [Research progress on cow's milk protein allergy in preterm infant] |
| P2.3420 | No Doc ID | | | Morais J, Marques C, Faria A, Teixeira D, Barreiros-Mota I, Durão C, Araújo J, Ismael S, Brito S, Cardoso M, Macedo I, Pereira E, Tomé T, Calhau C., Influence of Human Milk on Very Preterms' Gut Microbiota and Alkaline Phosphatase Activity |
| P2.3421 | No Doc ID | | | Güneş H, İpek S, Yurttutan S, Kuloğlu T, Tolun F, Kazancı Ü, Doğaner A., The protective effects of Anakinra in a neonatal rat model of necrotizing enterocolitis |
| P2.3422 | No Doc ID | | | Bell RL, Withers GS, Kuypers FA, Stehr W, Bhargava A., Stress and corticotropin releasing factor (CRF) promote necrotizing enterocolitis in a formula-fed neonatal rat model |
| P2.3423 | No Doc ID | | | Pan X, Muk T, Ren S, Nguyen DN, Shen RL, Gao F, Sangild PT., Blood transcriptomic markers of necrotizing enterocolitis in preterm pigs |
| P2.3424 | No Doc ID | | | Sadrudin Premji S, Chessell L, Stewart F., Continuous nasogastric milk feeding versus intermittent bolus milk feeding for preterm infants less than 1500 grams |
| P2.3425 | No Doc ID | | | Lapidaire W, Lucas A, Clayden JD, Clark C, Fewtrell MS., Human milk feeding and cognitive outcome in preterm infants: the role of infection and NEC reduction |
| P2.3426 | No Doc ID | | | Lu Y, Zhang ZQ., Food protein-induced enterocolitis syndrome presenting after necrotizing enterocolitis in a preterm neonate: a case report |
| P2.3427 | No Doc ID | | | Sulaiman IM, Tang K, Segars K, Miranda N, Sulaiman N, Simpson S., Application of MALDI-TOF mass spectrometry, and DNA sequencing-based SLST and MLST analysis for the identification of Cronobacter spp. isolated from environmental surveillance samples |
| P2.3428 | No Doc ID | | | Melnik BC, Stremmel W, Weiskirchen R, John SM, Schmitz G., Exosome-Derived MicroRNAs of Human Milk and Their Effects on Infant Health and Development |
| P2.3429 | No Doc ID | | | Parra-Flores J, Holý O, Riffo F, Lepuschitz S, Ruppitsch W, Forsythe S., Draft Genome Sequences of Seven Cronobacter sakazakii Strains Carrying the mcr 9.1 Gene Isolated in Chile |

| | | | | |
|---|---|---|---|---|
| P2.3430 | No Doc ID | | | Parra-Flores J, Holý O, Riffo F, Lepuschitz S, Maury-Sintjago E, Rodríguez-Fernández A, Cruz-Córdova A, Xicohtencatl-Cortes J, Mancilla-Rojano J, Troncoso M, Figueroa G, Ruppitsch W, Forsythe S., Profiling the Virulence and Antibiotic Resistance Genes of Cronobacter sakazakii Strains Isolated From Powdered and Dairy Formulas by Whole-Genome Sequencing |
| P2.3431 | No Doc ID | | | de Jong JCW, Ijssennagger N, van Mil SWC., Breast milk nutrients driving intestinal epithelial layer maturation via Wnt and Notch signaling: Implications for necrotizing enterocolitis |
| P2.3432 | No Doc ID | | | Ibrahim NR, Van Rostenberghe H, Ho JJ, Nasir A., Short versus long feeding interval for bolus feedings in very preterm infants |
| P2.3433 | No Doc ID | | | Ji YC, Sun Q, Fu CY, She X, Liu XC, He Y, Ai Q, Li LQ, Wang ZL., Exogenous Autoinducer-2 Rescues Intestinal Dysbiosis and Intestinal Inflammation in a Neonatal Mouse Necrotizing Enterocolitis Model |
| P2.3434 | No Doc ID | | | Sangild PT, Vonderohe C, Melendez Hebib V, Burrin DG., Potential Benefits of Bovine Colostrum in Pediatric Nutrition and Health |
| P2.3435 | No Doc ID | | | Liu J, Xie G, Xiong Q, Mu D, Xu H., A simple and sensitive aptasensor with rolling circle amplification for viable Cronobacter sakazakii detection in powdered infant formula |
| P2.3436 | No Doc ID | | | Ye C, Zhang Y, Ding X, Guo C., High-Mobility Group Box-1 Is Critical in the Pathogenesis of Mouse Experimental Necrotizing Enterocolitis |
| P2.3437 | No Doc ID | | | Corona L, Lussu A, Bosco A, Pintus R, Cesare Marincola F, Fanos V, Dessì A., Human Milk Oligosaccharides: A Comprehensive Review towards Metabolomics |
| P2.3438 | No Doc ID | | | Westaway JAF, Huerlimann R, Kandasamy Y, Miller CM, Norton R, Staunton KM, Watson D, Rudd D., The bacterial gut microbiome of probiotic-treated very-preterm infants: changes from admission to discharge |
| P2.3439 | No Doc ID | | | Kim YI, Joo JY, Jung YH, Choi CW, Kim BI, Yang HR., Differentiation of food protein-induced enterocolitis syndrome misleading to necrotizing enterocolitis |
| P2.3440 | No Doc ID | | | Sodhi CP, Gonzalez Salazar AJ, Kovler ML, Fulton WB, Yamaguchi Y, Ishiyama A, Wang S, Prindle T Jr, Vurma M, Das T, Jia H, Lu P, Hackam DJ., The administration of a pre-digested fat-enriched formula prevents necrotising enterocolitis-induced lung injury in mice |
| P2.3441 | No Doc ID | | | Fang L, Zhang M, Wu L, Wang R, Lin B, Yao J, Chen D., Is preterm donor milk better than preterm formula for very-low-birth-weight infants? |
| P2.3442 | No Doc ID | | | Gross M, Poets CF., Lipid enemas for meconium evacuation in preterm infants - a retrospective cohort study |
| P2.3443 | No Doc ID | | | Chen Y, Kim BJ, Dallas DC., Proteomics analysis reveals digestion-resistant proteins from colostrum are associated with inflammatory and cytotoxic responses in intestinal epithelial cells |
| P2.3444 | No Doc ID | | | Savarino G, Carta M, Cimador M, Corsello A, Giuffrè M, Schierz IAM, Serra G, Corsello G., Necrotizing enterocolitis in the preterm: newborns medical and nutritional Management in a Single-Center Study |
| P2.3445 | No Doc ID | | | Yarci E, Tayman C, Ozturk Yarci D, Cakir U, Gonel A, Taskin Turkmenoglu I., Inhibition of Interleukin-6 signaling: A novel therapeutic approach to necrotizing enterocolitis |
| P2.3446 | No Doc ID | | | Hong L, Zhang L, Zhou Q, Li S, Han J, Jiang S, Han X, Yang Y, Hong S, Cao Y., Impacts of Enriched Human Milk Cells on Fecal Metabolome and Gut Microbiome of Premature Infants with Stage I Necrotizing Enterocolitis: A Pilot Study |
| P2.3447 | No Doc ID | | | Jensen GB, Ahlsson F, Domellöf M, Elfvin A, Naver L, Abrahamsson T., Nordic study on human milk fortification in extremely preterm infants: a randomised controlled trial-the N-forte trial |
| P2.3448 | No Doc ID | | | Nolan LS, Gong Q, Hofmeister HN, Good M., A protocol for the induction of experimental necrotizing enterocolitis in neonatal mice |

| | | | | |
|---|---|---|---|---|
| P2.3449 | No Doc ID | | | York DJ, Smazal AL, Robinson DT, De Plaen IG., Human Milk Growth Factors and Their Role in NEC Prevention: A Narrative Review |
| P2.3450 | No Doc ID | | | O'Connell JS, Li B, Zito A, Ahmed A, Cadete M, Ganji N, Lau E, Alganabi M, Farhat N, Lee C, Eaton S, Mitchell R, Ray S, De Coppi P, Patel K, Pierro A., Treatment of necrotizing enterocolitis by conditioned medium derived from human amniotic fluid stem cells |
| P2.3451 | No Doc ID | | | Bach Korsholm Knudsen K, Nerup N, Thorup J, Thymann T, Sangild PT, Svendsen LB, Achiam M, Svendsen MBS, Lauritsen T, Leth Maroun L, Ifaoui IBR., Intestinal perfusion assessed by quantitative fluorescence angiography in piglets with necrotizing enterocolitis |
| P2.3452 | No Doc ID | | | Nesterenko TH, Baliga N, Swaintek S, Abdelatif D, Aly H, Mohamed MA., The impact of a multifaceted quality improvement program on the incidence of necrotizing enterocolitis in very low birth weight infants |
| P2.3453 | No Doc ID | | | Granger CL, Lamb CA, Embleton ND, Beck LC, Masi AC, Palmer JM, Stewart CJ, Berrington JE., Secretory immunoglobulin A in preterm infants: determination of normal values in breast milk and stool |
| P2.3454 | No Doc ID | | | Alshaikh BN, Reyes Loredo A, Knauff M, Momin S, Moossavi S., The Role of Dietary Fats in the Development and Prevention of Necrotizing Enterocolitis |
| P2.3455 | No Doc ID | | | Griffin S, Watt J, Wedekind S, Bramer S, Hazemi-Jebelli Y, Boyle W, Weaver G, Shenker NS., Establishing a novel community-focussed lactation support service: a descriptive case series |
| P2.3456 | No Doc ID | | | Mitchell EJ, Meakin G, Anderson J, Dorling J, Gale C, Haines R, Kenyan C, Johnson MJ, McGuire W, Mistry H, Montgomery A, Oddie S, Ogollah R, Pallotti P, Partlett C, Walker KF, Ojha S., The FEED1 trial: protocol for a randomised controlled trial of full milk feeds versus intravenous fluids with gradual feeding for preterm infants (30-33 weeks gestational age) |
| P2.3457 | No Doc ID | | | Hodgson EC, Livingston MH, Robinson T, Farrokhyar F, Walton JM., Use of breast milk in infants with uncomplicated gastroschisis: A retrospective cohort study |
| P2.3458 | No Doc ID | | | Qian C, Huang M, Du Y, Song J, Mu H, Wei Y, Zhang S, Yin Z, Yuan C, Liu B, Liu B., Chemotaxis and Shorter O-Antigen Chain Length Contribute to the Strong Desiccation Tolerance of a Food-Isolated Cronobacter sakazakii Strain |
| P2.3459 | No Doc ID | | | Zhao Q, Shi Q, Zhu Q, Hu Y, Zhang X., A mini-review of advances in intestinal flora and necrotizing enterocolitis |
| P2.3460 | No Doc ID | | | Zhang Y, Wang O, Mi H, Yi J, Cai S., Rhus chinensis Mill. fruits prevent necrotizing enterocolitis in rat pups via regulating the expressions of key proteins involved in multiple signaling pathways |
| P2.3461 | No Doc ID | | | Elgersma KM, McKechnie AC, Schorr EN, Shah KM, Trebilcock AL, Ramel SE, Ambrose MB, Swanson NM, Sommerness SA, Spatz DL., The Impact of Human Milk on Outcomes for Infants with Congenital Heart Disease: A Systematic Review |
| P2.3462 | No Doc ID | | | Picaud JC., Review highlights the importance of donor human milk being available for very low birth weight infants |
| P2.3463 | No Doc ID | | | Benn K, De Rooy L, Cornuaud P, Kulkarni A, Shetty S., Improved nutritional outcomes with neurally adjusted ventilatory assist (NAVA) in premature infants: a single tertiary neonatal unit's experience |
| P2.3464 | No Doc ID | | | Moreira-Monteagudo M, Leirós-Rodríguez R, Marqués-Sánchez P., Effects of Formula Milk Feeding in Premature Infants: A Systematic Review |
| P2.3465 | No Doc ID | | | Xiang LL, Hu YY, Xia XH, Hua ZY., Effect of prophylactic use of hydrolyzed protein formula on gastrointestinal diseases and physical growth in preterm infants: a Meta analysis |

| | | | | |
|---|---|---|---|---|
| P2.3466 | No Doc ID | | | Mank E, Sáenz de Pipaón M, Lapillonne A, Carnielli VP, Senterre T, Shamir R, van Toledo L, van Goudoever JB; FIT-04 Study Group., Efficacy and Safety of Enteral Recombinant Human Insulin in Preterm Infants: A Randomized Clinical Trial |
| P2.3467 | No Doc ID | | | Peng W, Han J, Li S, Zhang L, Yang C, Guo J, Cao Y., The Association of Human Milk Feeding With Short-Term Health Outcomes Among Chinese Very/Extremely Low Birth Weight Infants |
| P2.3468 | No Doc ID | | | Alganabi M, Biouss G, Ganji N, Yamoto M, Lee C, Li B, Pierro A., Remote ischemic conditioning causes CD4 T cells shift towards reduced cell-mediated inflammation |
| P2.3469 | No Doc ID | | | Lueschow SR, Boly TJ, Frese SA, Casaburi G, Mitchell RD, Henrick BM, McElroy SJ., Bifidobacterium longum Subspecies infantis Strain EVC001 Decreases Neonatal Murine Necrotizing Enterocolitis |
| P2.3470 | No Doc ID | | | Taylor SN, Fenton TR, Groh-Wargo S, Gura K, Martin CR, Griffin IJ, Rozga M, Moloney L., Exclusive Maternal Milk Compared With Exclusive Formula on Growth and Health Outcomes in Very-Low-Birthweight Preterm Infants: Phase II of the Pre-B Project and an Evidence Analysis Center Systematic Review |
| P2.3471 | No Doc ID | | | Lin YC, Salleb-Aouissi A, Hooven TA., Interpretable prediction of necrotizing enterocolitis from machine learning analysis of premature infant stool microbiota |
| P2.3472 | No Doc ID | | | Xiong X, Bao Z, Mi Y, Wang X, Zhu J., Melatonin Alleviates Neonatal Necrotizing Enterocolitis by Repressing the Activation of the NLRP3 Inflammasome |
| P2.3473 | No Doc ID | | | Zhang P, Zhu Y, Li Z, Zhang W, Mu W., Recent Advances on Lacto-N-neotetraose, a Commercially Added Human Milk Oligosaccharide in Infant Formula |
| P2.3474 | No Doc ID | | | Moreira GA, Dias AIBDS, Cadena SMSC, Corrêa-Ferreira ML, Ioshii SO, Fachin CG., Use of sildenafil and L-arginine in an experimental rat model for the prevention of neonatal necrotizing enterocolitis |
| P2.3475 | No Doc ID | | | Zhang X, Tian B, Deng Q, Cao J, Ding X, Liu Q, Zhang Y, Ye C, Deng C, Qiu L, Guo C., Nicotinamide riboside relieves the severity of experimental necrotizing enterocolitis by regulating endothelial function via eNOS deacetylation |
| P2.3476 | No Doc ID | | | Novotný J, Svobodová B, Šantrůček J, Fukal L, Karamonová L., Membrane Proteins and Proteomics of Cronobacter sakazakii Cells: Reliable Method for Identification and Subcellular Localization |
| P2.3477 | No Doc ID | | | Pakbin B, Brück WM, Allahyari S, Rossen JWA, Mahmoudi R., Antibiotic Resistance and Molecular Characterization of Cronobacter sakazakii Strains Isolated from Powdered Infant Formula Milk |
| P2.3478 | No Doc ID | | | Hu Y, Hua Z, Liu K, Wei H., Differentiating Clinical Characteristics Between Necrotizing Enterocolitis and Food Protein-induced Enterocolitis When Both have Pneumatosis Intestinalis: A Single-centre Study |
| P2.3479 | No Doc ID | | | Li Y, Chi C, Li C, Song J, Song Z, Wang W, Sun J., Efficacy of Donated Milk in Early Nutrition of Preterm Infants: A Meta-Analysis |
| P2.3480 | No Doc ID | | | Burge K, Eckert J, Wilson A, Trammell M, Lueschow SR, McElroy SJ, Dyer D, Chaaban H., Hyaluronic Acid 35 kDa Protects against a Hyperosmotic, Formula Feeding Model of Necrotizing Enterocolitis |
| P2.3481 | No Doc ID | | | Diez S, Bell LE, Moosmann J, Weiss C, Müller H, Besendörfer M., Prediction of High Bell Stages of Necrotizing Enterocolitis Using a Mathematic Formula for Risk Determination |
| P2.3482 | No Doc ID | | | Liu Z, Chen JL, Zhou Y, Yang XY, Chen KL, Lü ZY, Zhou B, Li Y., [Expression and Role of PD-L1 in a Mouse Model of Necrotizing Enterocolitis] |

| | | | | |
|---|---|---|---|---|
| P2.3483 | No Doc ID | | | Campos-Martinez AM, Expósito-Herrera J, Gonzalez-Bolívar M, Fernández-Marin E, Uberos J., Evaluation of Risk and Preventive Factors for Necrotizing Enterocolitis in Premature Newborns. A Systematic Review of the Literature |
| P2.3484 | No Doc ID | | | Negrete FJ, Ko K, Jang H, Hoffmann M, Lehner A, Stephan R, Fanning S, Tall BD, Gopinath GR., Complete genome sequences and genomic characterization of five plasmids harbored by environmentally persistent Cronobacter sakazakii strains ST83 H322 and ST64 GK1025B obtained from powdered infant formula manufacturing facilities |
| P2.3485 | No Doc ID | | | Zhong Q, Lu Q, Peng N, Liang XH., Amino Acid-Based Formula vs. Extensively Hydrolyzed Formula in the Treatment of Feeding Intolerance in Preterm Infants: Study Protocol for a Randomized Controlled Trial |
| P2.3486 | No Doc ID | | | Diggikar S, Aradhya AS, Swamy RS, Namachivayam A, Chandrasekaran M., Effect of Enteral Long-Chain Polyunsaturated Fatty Acids on Retinopathy of Prematurity: A Systematic Review and Meta-Analysis |
| P2.3487 | No Doc ID | | | Rumph JT, Stephens VR, Ameli S, Gaines PN, Osteen KG, Bruner-Tran KL, Nde PN., A Paternal Fish Oil Diet Preconception Modulates the Gut Microbiome and Attenuates Necrotizing Enterocolitis in Neonatal Mice |
| P2.3488 | No Doc ID | | | Yin L, Ma J, Liu H, Gu Q, Huang L, Mu Q, An N, Qian L, Qiao L., Clinical Observation of Extensively Hydrolysis Protein Formula With Feeding Intolerance in Preterm Infants |
| P2.3489 | No Doc ID | | | Hunter CE, Hosfield BD, Mesfin FM, Pecoraro AR, Liu J, Shelley WC, Manohar K, Markel TA., Sildenafil attenuates intestinal injury in necrotizing enterocolitis independently of endothelial nitric oxide synthase |
| P2.3490 | No Doc ID | | | Subramanian S, Geng H, Du C, Chou PM, Bu HF, Wang X, Swaminathan S, Tan SC, Ridlon JM, De Plaen IG, Tan XD., Feeding mode influences dynamic gut microbiota signatures and affects susceptibility to anti-CD3 mAb-induced intestinal injury in neonatal mice |
| P2.3491 | No Doc ID | | | Cechin CDF, Carvalho GG, Bastos CP, Kabuki DY., Cronobacter spp. in foods of plant origin: occurrence, contamination routes, and pathogenic potential |
| P2.3492 | No Doc ID | | | Rao K, Cuna A, Chavez-Bueno S, Menden H, Yu W, Ahmed I, Srinivasan P, Umar S, Sampath V., Effect of Various Preterm Infant Milk Formulas on NEC-Like Gut Injury in Mice |
| P2.3493 | No Doc ID | | | Liu X, Liu LJ, Jiang HY, Zhao CL, He HY., [Establishment of a nomogram model for predicting necrotizing enterocolitis in very preterm infants] |
| P2.3494 | No Doc ID | | | Hojsak I, Kolaček S, Mihatsch W, Mosca A, Shamir R, Szajewska H, Vandenplas Y; Working Group on Probiotics and Prebiotics of the European Society for Paediatric Gastroenterology, Hepatology and Nutrition., Synbiotics in the Management of Pediatric Gastrointestinal Disorders: Position Paper of the ESPGHAN Special Interest Group on Gut Microbiota and Modifications |
| P2.3495 | No Doc ID | | | Hosfield BD, Hunter CE, Li H, Drucker NA, Pecoraro AR, Manohar K, Shelley WC, Markel TA., A hydrogen-sulfide derivative of mesalamine reduces the severity of intestinal and lung injury in necrotizing enterocolitis through endothelial nitric oxide synthase |
| P2.3496 | No Doc ID | | | Strobel NA, Adams C, McAullay DR, Edmond KM., Mother's Own Milk Compared With Formula Milk for Feeding Preterm or Low Birth Weight Infants: Systematic Review and Meta-analysis |
| P2.3497 | No Doc ID | | | Boundy EO, Anstey EH, Nelson JM., Donor Human Milk Use in Advanced Neonatal Care Units - United States, 2020 |
| P2.3498 | No Doc ID | | | Delavogia E, Ntentakis DP, Cortinas JA, Fernandez-Gonzalez A, Alex Mitsialis S, Kourembanas S., Mesenchymal Stromal/Stem Cell Extracellular Vesicles and Perinatal Injury: One Formula for Many Diseases |

| | | | | |
|---|---|---|---|---|
| P2.3499 | No Doc ID | | | Zhang Y, Zhang X, Tian B, Deng Q, Guo C., Hypoxia-Inducible Factor 1α Stability Modified by Glutaredoxin-1 in Necrotizing Enterocolitis |
| P2.3500 | No Doc ID | | | El Zowalaty ME, Falgenhauer L, Forsythe S., Draft genome sequence of Cronobacter sakazakii strain MEZCS99 sequence type 3 isolated from chicken in South Africa |
| P2.3501 | No Doc ID | | | Sun J, Akıllıoğlu HG, Aasmul-Olsen K, Ye Y, Lund P, Zhao X, Brunse A, Nielsen CF, Chatterton DEW, Sangild PT, Lund MN, Bering SB., Ultra-High Temperature Treatment and Storage of Infant Formula Induces Dietary Protein Modifications, Gut Dysfunction, and Inflammation in Preterm Pigs |
| P2.3502 | No Doc ID | | | Li M, Fang Y, Lian Y, Lu X, Qiu M, He Y., Effect of hydrolyzed formulas on gastrointestinal tolerance in preterm infants: a systematic review and meta-analysis |
| P2.3503 | No Doc ID | | | Hair AB, Patel AL, Kiechl-Kohlendorfer U, Kim JH, Schanler RJ, Hawthorne KM, Itriago E, Abrams SA, Blanco CL., Neurodevelopmental outcomes of extremely preterm infants fed an exclusive human milk-based diet versus a mixed human milk+ bovine milk-based diet: a multi-center study |
| P2.3504 | No Doc ID | | | Siziba LP, Huhn S, Pütz E, Baier C, Peter RS, Gebauer C, Griffin S, Wedekind S, Shenker N, Genuneit J., Diversity and trends of human milk banking: a scoping review from 1946 to 2021 |
| P2.3505 | No Doc ID | | | Hosfield BD, Shelley WC, Mesfin FM, Brokaw JP, Manohar K, Liu J, Li H, Pecoraro AR, Singh K, Markel TA., Age disparities in intestinal stem cell quantities: a possible explanation for preterm infant susceptibility to necrotizing enterocolitis |
| P2.3506 | No Doc ID | | | Lange M, Figura Y, Böhne C, Beske F, Heep A, Bohnhorst B., Management of Enteral Feeding and Application of Probiotics in Very Low Birth Weight Infants - A National Survey in German NICUs |
| P2.3507 | No Doc ID | | | Liu D, Wang Y, Wang X, Ou D, Ling N, Zhang J, Wu Q, Ye Y., Role of the multiple efflux pump protein TolC on growth, morphology, and biofilm formation under nitric oxide stress in Cronobacter malonaticus |
| P2.3508 | No Doc ID | | | Lai Z, Gong F., Protective Effects of Lactobacillus reuteri on Intestinal Barrier Function in a Mouse Model of Neonatal Necrotizing Enterocolitis |
| P2.3509 | No Doc ID | | | Zhu Y, Zhang J, Zhang W, Mu W., Recent progress on health effects and biosynthesis of two key sialylated human milk oligosaccharides, 3'-sialyllactose and 6'-sialyllactose |
| P2.3510 | No Doc ID | | | Hernández-Almeida P, Vásconez-Muñoz F, Vásconez-Montalvo A, Sempértegui-Moscoso R, Contreras G, Carrión-Jaramillo E., Food protein-induced enterocolitis syndrome with pneumatosis intestinalis in an exclusively breastfed infant: A case report and literature review |
| P2.3511 | No Doc ID | | | Yan X, Liu L, Yao S, Chen Y, Yu Q, Jiang C, Chen W, Chen X, Han S., LncRNA and mRNA profiles of human milk-derived exosomes and their possible roles in protecting against necrotizing enterocolitis |
| P2.3512 | No Doc ID | | | Fan X, Yuan X, Huang M, Wang C, Jiang H, Zhang X, Sun H., Goat milk powder supplemented with branched-chain fatty acid: influence on quality and microstructure |
| P2.3513 | No Doc ID | | | Blanco CL, Hair A, Justice LB, Roddy D, Bonagurio K, Williams PK, Machado D, Marino BS, Chi A, Takao C, Gordon EE, Ashrafi A, Cacho N, Pruetz JD, Costello JM, Cooper DS; Cardiac Neonate Nutrition Study Group., A Randomized Trial of an Exclusive Human Milk Diet in Neonates with Single Ventricle Physiology |
| P2.3514 | No Doc ID | | | Zhang X, Zhang Y, He Y, Zhu X, Ai Q, Shi Y., β-glucan protects against necrotizing enterocolitis in mice by inhibiting intestinal inflammation, improving the gut barrier, and modulating gut microbiota |

| | | | | |
|---|---|---|---|---|
| P2.3515 | No Doc ID | | | Kaufman DA, Perks PH, Greenberg RG, Jensen D., Endotoxin content in neonatal formulas, fortification, and lactoferrin products: association with outcomes and guidance on acceptable limits |
| P2.3516 | No Doc ID | | | Garbaj AM, Farag SA, Sherif JA, Lawila AF, Eshamah HL, Azwai SM, Gammoudi FT, Naas HT, El Salabi AA, Eldaghayes IM., Thermal tolerance of Cronobacter sakazakii and Cronobacter pulveris in reconstituted infant milk formula |
| P2.3517 | No Doc ID | | | Pitino MA, Beggs MR, O'Connor DL, Doyen A, Pouliot Y, Sergius-Ronot M, Unger S., Donor human milk processing and its impact on infant digestion: A systematic scoping review of in vitro and in vivo studies |
| P2.3518 | No Doc ID | | | Liu Y, Hoang TK, Park ES, Freeborn J, Okeugo B, Tran DQ, Rhoads JM., Probiotic-educated Tregs are more potent than naïve Tregs for immune tolerance in stressed new-born mice |
| P2.3519 | No Doc ID | | | Yılmaz A, Kaya N, Alp Ünkar Z, Ulu E, Aydın SN, Perk Y, Vural M., Evaluation of Short-Term Outcomes of Preterm Infants in 2 Periods: Vermont Oxford Network Results of a Developing Country's Single-Center Level IIIC Neonatal Intensive Care Unit Experience |
| P2.3520 | No Doc ID | | | Embleton ND, Sproat T, Uthaya S, Young GR, Garg S, Vasu V, Masi AC, Beck L, Modi N, Stewart CJ, Berrington JE., Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants: A Randomized Clinical Trial |
| P2.3521 | No Doc ID | | | Metzler M, Burns W, Mitchell C, Napolitano S, Chaudhari BP., A case report of necrotizing enterocolitis in a moderately preterm neonate with LCHADD-A call to focus on the basics while utilizing advanced new therapies |
| P2.3522 | No Doc ID | | | Pados BF., State of the Science on the Benefits of Human Milk for Hospitalized, Vulnerable Neonates |
| P2.3523 | No Doc ID | | | Provitera L, Tomaselli A, Raffaeli G, Crippa S, Arribas C, Amodeo I, Gulden S, Amelio GS, Cortesi V, Manzoni F, Cervellini G, Cerasani J, Menis C, Pesenti N, Tripodi M, Santi L, Maggioni M, Lonati C, Oldoni S, Algieri F, Garrido F, Bernardo ME, Mosca F, Cavallaro G., Human Bone Marrow-Derived Mesenchymal Stromal Cells Reduce the Severity of Experimental Necrotizing Enterocolitis in a Concentration-Dependent Manner |
| P2.3524 | No Doc ID | | | Weil PP, Reincke S, Hirsch CA, Giachero F, Aydın M, Scholz J, Jönsson F, Hagedorn C, Nguyen DN, Thymann T, Pembaur A, Orth V, Wünsche V, Jiang PP, Wirth S, Jenke ACW, Sangild PT, Kreppel F, Postberg J., Uncovering the gastrointestinal passage, intestinal epithelial cellular uptake, and AGO2 loading of milk miRNAs in neonates using xenomiRs as tracers |
| P2.3525 | No Doc ID | | | Klinke M, Chaaban H, Boettcher M., The role of neutrophil extracellular traps in necrotizing enterocolitis |
| P2.3526 | No Doc ID | | | Díaz Ortiz N, Martínez Suárez V, Ortiz Jareño S, Martínez-Suárez JV., [The pathogenicity of Cronobacter in the light of bacterial genomics] |
| P2.3527 | No Doc ID | | | Bednarczyk MM, Żelazna O, Głuszczak-Idziakowska E, Schreiber-Zamora J, Furmanek M, Kociszewska-Najman B., A case of necrotizing enterocolitis in full-term infant on his first day of life-Early presentation with multifactorial etiology |
| P2.3528 | No Doc ID | | | Ragan MV, Wala SJ, Sajankila N, Duff AF, Wang Y, Volpe SG, Al-Hadidi A, Dumbauld Z, Purayil N, Wickham J, Conces MR, Mihi B, Goodman SD, Bailey MT, Besner GE., Development of a novel definitive scoring system for an enteral feed-only model of necrotizing enterocolitis in piglets |
| P2.3529 | No Doc ID | | | Xiong X, Wang Y, Chen X, Lin B, Zhuang Y, Luo L, Wang H, Yang C., Mixed Feedings and Necrotizing Enterocolitis: The Proportion of Human Milk Matters |
| P2.3530 | No Doc ID | | | Chang E, Rowe D, Patel A, Pasternak B., Endoscopy in a Pediatric Patient After Necrotizing Enterocolitis |

| | | | | |
|---|---|---|---|---|
| P2.3531 | No Doc ID | | | Beloosesky R, Gutzeit O, Ginsberg Y, Khatib N, Ross MG, Weiner Z, Zmora O., Intestine and brain TLR-4 modulation following N-acetyl-cysteine treatment in NEC rodent model |
| P2.3532 | No Doc ID | | | Filler R, Yeganeh M, Li B, Lee C, Alganabi M, Hock A, Biouss G, Balsamo F, Lee D, Miyake H, Pierro A., Bovine milk-derived exosomes attenuate NLRP3 inflammasome and NF-κB signaling in the lung during neonatal necrotizing enterocolitis |
| P2.3533 | No Doc ID | | | Reniker LN, Frazer LC, Good M., Key biologically active components of breast milk and their beneficial effects |
| P2.3534 | No Doc ID | | | Snyder KB, Hunter CJ., Bugs and the barrier: A review of the gut microbiome and intestinal barrier in necrotizing enterocolitis |
| P2.3535 | No Doc ID | | | Melendez Hebib V, Taft DH, Stoll B, Liu J, Call L, Guthrie G, Jensen N, Hair AB, Mills DA, Burrin DG., Probiotics and Human Milk Differentially Influence the Gut Microbiome and NEC Incidence in Preterm Pigs |
| P2.3536 | No Doc ID | | | Hemmati F, Ghassemzadeh M., The Effect of Oral Protein Supplementation on the Growth of Very Low Birth Weight Preterm Infants Admitted to the Neonatal Intensive Care Unit: A Randomized Clinical Trial |
| P2.3537 | No Doc ID | | | Cuna A, Nsumu M, Menden HL, Chavez-Bueno S, Sampath V., The Detrimental Effects of Peripartum Antibiotics on Gut Proliferation and Formula Feeding Injury in Neonatal Mice Are Alleviated with Lactobacillus rhamnosus GG |
| P2.3538 | No Doc ID | | | Tian L, Tao S, He C, Dong S, Chen Y, Chen L, Jiang S., Astragaloside IV regulates TL1A and NF-κB signal pathway to affect inflammation in necrotizing enterocolitis |
| P2.3539 | No Doc ID | | | Yan X, Pan X, Ding L, Dai Y, Chen J, Yang Y, Li Y, Hao H, Qiu H, Ye Z, Shen RL, Li Y, Ritz C, Peng Y, Zhou P, Gao F, Jiang PP, Lin HC, Zachariassen G, Sangild PT, Wu B., Bovine colostrum to supplement the first feeding of very preterm infants: The PreColos randomized controlled trial |
| P2.3540 | No Doc ID | | | Han X, Cui S., Patent ductus arteriosus and increased conjugated bilirubin in the second week after birth are independent risk factors for necrotizing enterocolitis in preterm infants: an observational study |
| P2.3541 | No Doc ID | | | Al Mandhari H, Suleman SKM, Al Ghammari Z, Al Qutaiti H, Al Hatmi J, Panchatcharam SM, Ganesh A, Al-Adawi S., Comparison between Efficacy of Human Milk Fortification Using Human Milk Fortifier versus Preterm Formula: A Retrospective Single-institutional Experience |
| P2.3542 | No Doc ID | | | Binte Abu Bakar SY, Salim M, Clulow AJ, Seibt S, Landersdorfer CB, Geddes DT, Nicholas KR, Boyd BJ., Construction of a Synthetic Colostrum Substitute and Its Protection of Intestinal Cells against Inflammation in an In Vitro Model of Necrotizing Enterocolitis |
| P2.3543 | No Doc ID | | | Wang J, Zhou N, Shen P, Li F, Zhao Q, Zang D, Zhang L, Lu W, Tian W, Jing L, Chen Y., Human milk-derived MANF, as an immuno-nutritional factor, maintains the intestinal epithelial barrier and protects against necrotizing enterocolitis |
| P2.3544 | No Doc ID | | | Moran NE, Wade J, Stroh R, Stoll B, Guthrie G, Hair AB, Burrin DG., Preterm Pigs Fed Donor Human Milk Have Greater Liver β-Carotene Concentrations than Pigs Fed Infant Formula |
| P2.3545 | No Doc ID | | | Wang SS, Cai JY, Shi AW, Cao Y., [Effect of gut microbiota homeostasis on hematopoiesis in a neonatal rat model of necrotizing enterocolitis] |
| P2.3546 | No Doc ID | | | Song D, Qi X, Huang Y, Jia A, Liang Y, Man C, Yang X, Jiang Y., Comparative proteomics reveals the antibiotic resistance and virulence of Cronobacter isolated from powdered infant formula and its processing environment |
| P2.3547 | No Doc ID | | | Hunter CE, Mesfin FM, Manohar K, Liu J, Shelley WC, Brokaw JP, Pecoraro AR, Hosfield BD, Markel TA., Hydrogen Sulfide Improves Outcomes in a Murine Model of Necrotizing Enterocolitis via the Cys440 Residue on Endothelial Nitric Oxide Synthase |

| | | | | |
|---|---|---|---|---|
| P2.3548 | No Doc ID | | | van der Toorn MV, Chatziioannou AC, Pellis L, Haandrikman A, van der Zee L, Dijkhuizen L., Biological Relevance of Goat Milk Oligosaccharides to Infant Health |
| P2.3549 | No Doc ID | | | Manohar K, Hosfield BD, Mesfin FM, Colgate C, Shelley WC, Liu J, Zeng L, Brokaw JP, Markel TA., Chondroitin sulfate supplementation improves clinical outcomes in a murine model of necrotizing enterocolitis |
| P2.3550 | No Doc ID | | | Florquin M, Eerdekens A., What is Known About Cow's Milk Protein Allergy in Preterm Infants? |
| P2.3551 | No Doc ID | | | Manohar K, Mesfin FM, Liu J, Shelley WC, Brokaw JP, Markel TA., Effect of Oral Chondroitin Sulfate Supplementation on Acute Brain Injury in a Murine Necrotizing Enterocolitis Model |
| P2.3552 | No Doc ID | | | Feng B, Zhang Z, Wei Q, Mo Y, Luo M, Jing L, Li Y., A prediction model for neonatal necrotizing enterocolitis in preterm and very low birth weight infants |
| P2.3553 | No Doc ID | | | Creed PV, Hamilton SS, Redkey J, Streicher DA, Alali M., Neonatal Meningitis Due to Cronobacter sakazakii |
| P2.3554 | No Doc ID | | | Weis JA, Rauh JL, Ellison MA, Cruz-Diaz N, Yamaleyeva LM, Welch CD, Zeller KA, Weis VG., Photoacoustic Imaging for Non-Invasive Assessment of Physiological Biomarkers of Intestinal Injury in Experimental Necrotizing Enterocolitis |
| P2.3555 | No Doc ID | | | Mousavi ZE, Koolman L, Macori G, Fanning S, Butler F., Comprehensive Genomic Characterization of Cronobacter sakazakii Isolates from Infant Formula Processing Facilities Using Whole-Genome Sequencing |
| P2.3556 | No Doc ID | | | Rodríguez-Camejo C, Puyol A, Arbildi P, Sóñora C, Fazio L, Siré G, Hernández A., Effects of human donor milk on gut barrier function and inflammation: in vitro study of the beneficial properties to the newborn |
| P2.3557 | No Doc ID | | | Moak R, Boone N, Eidson N, Rohrer A, Engevik M, Williams K, Chetta K., Exploring the links between necrotizing enterocolitis and cow's milk protein allergy in preterm infants: a narrative review |
| P2.3558 | No Doc ID | | | Gómez-Ferrer M, Amaro-Prelleezo E, Albiach-Delgado A, Ten-Domenech I, Kuligowski J, Sepúlveda P., Identification of omega-3 oxylipins in human milk-derived extracellular vesicles with pro-resolutive actions in gastrointestinal inflammation |
| P2.3559 | No Doc ID | | | Martinez M, Yu W, Menden HL, Lei T, Monaghan-Nichols P, Sampath V., Butyrate suppresses experimental necrotizing enterocolitis-induced brain injury in mice |
| P2.3560 | No Doc ID | | | Strelnikov JI, Rao R, Majidi S, Lueder G, Lee A, Reynolds MM., Retinopathy of prematurity screening: prevalence and risk factors of ophthalmic complications in non-treated preterm infants |
| P2.3561 | No Doc ID | | | Zito A, Wu RY, Li B, Botts SR, Feizi M, Lee D, Lee C, Johnson-Henry KC, Surette MG, Sherman PM, Pierro A., Human milk oligosaccharides promote intestinal epithelium regeneration independent of the microbiota during necrotizing enterocolitis |
| P2.3562 | No Doc ID | | | Wang X, Li L, Liu T, Shi Y., More than nutrition: Therapeutic potential and mechanism of human milk oligosaccharides against necrotizing enterocolitis |
| P2.3563 | No Doc ID | | | Han J, Zhang L, Zhang R, Han S, Zhu J, Hu X, Sun J, Qiu G, Li Z, Yan W, Xie L, Ye X, Gong X, Li L, Bei F, Liu C, Cao Y., Using a new human milk fortifier to optimize human milk feeding among very preterm and/or very low birth weight infants: a multicenter study in China |
| P2.3564 | No Doc ID | | | Donadio JLS, Fabi JP, Sztein MB, Salerno-Gonçalves R., Dietary fiber pectin: challenges and potential anti-inflammatory benefits for preterms and newborns |
| P2.3565 | No Doc ID | | | Palm K, Trauth A, Gao Z, Pradhan S, Schachtner S, Strohacker C, Nash D, Marcuccio E., Feeding Practices in Infants with Hematochezia and Necrotizing Enterocolitis on Acute Care Cardiology Units |
| P2.3566 | No Doc ID | | | Liu J, Joseph S, Manohar K, Lee J, Brokaw JP, Shelley WC, Markel TA., Role of innate T cells in necrotizing enterocolitis |

| | | | | |
|---|---|---|---|---|
| P2.3567 | No Doc ID | | | Hodgson E, Briatico D, Klapman S, Skarsgard E, Beltempo M, Shah PS, Huisman E, Walton JM, Livingston MH; Canadian Association of Pediatric Surgeons Network (CAPSNet) and Canadian Neonatal Network (CNN) investigators., Association of Exclusive Breast Milk Intake and Outcomes in Infants With Uncomplicated Gastroschisis: A National Cohort Study |
| P2.3568 | No Doc ID | | | Nan L, Kaisi F, Mengzhen Z, Yang Y, Jiaming Y, Huirong Y, Xinwei H, Chen W, Liucheng Y, Kai W., miR-375-3p targets YWHAB to attenuate intestine injury in neonatal necrotizing enterocolitis |
| P2.3569 | No Doc ID | | | Tuşat M, Eroz R, Bölükbaş F, Özkan E, Erdal H., Evaluation of the protective and therapeutic effects of extra virgin olive oil rich in phenol in experimental model of neonatal necrotizing enterocolitis by clinical disease score, ınflammation, apoptosis, and oxidative stress markers |
| P2.3570 | No Doc ID | | | Colaizy TT, Poindexter BB, McDonald SA, Bell EF, Carlo WA, Carlson SJ, DeMauro SB, Kennedy KA, Nelin LD, Sánchez PJ, Vohr BR, Johnson KJ, Herron DE, Das A, Crawford MM, Walsh MC, Higgins RD, Stoll BJ; Eunice Kennedy Shriver National Institute of Child Health and Human Development Neonatal Research Network; MILK Trial Investigators; Ambalavanan N, Wyckoff MH, D'Angio CT, Bugg GW, Ohls RK, Reynolds AM, Sokol GM, Laptook AR, Olsen SL, White JR, Jadcherla SR, Bajaj M, Parimi PS, Schmidt B, Laughon MM, Barks J, Fisher KA, Hibbs AM, Peralta-Carcelen M, Cook N, Heyne RJ, Cavanaugh B, Adams-Chapman I, Fuller J, Hartley-McAndrew ME, Harmon HM, Duncan AF, Hines AC, Kilbride HW, Richards LA, Maitre NL, Natarajan G, Trembath AN, Carlson MD, Malcolm WF, Wilson-Costello DE; MILK Trial Investigators; Eunice Kennedy Shriver National Institute of Child Health and Human Development Neonatal Research Network., Neurodevelopmental Outcomes of Extremely Preterm Infants Fed Donor Milk or Preterm Infant Formula: A Randomized Clinical Trial |
| P2.3571 | No Doc ID | | | Wang J, Qu M, Qiu A, Yang L, Xu H, Yu S, Pan Z., Quantitative Proteomic Analysis Identifying and Evaluating TRAF6 and IL-8 as Potential Diagnostic Biomarkers in Neonatal Patients with Necrotizing Enterocolitis |
| P2.3572 | No Doc ID | | | Mampane T, Wolvaardt JE., The acceptability of a donor human milk bank and donated human milk among mothers in Limpopo Province, South Africa |
| P2.3573 | No Doc ID | | | Gómez Cervantes M, Luengo Batres P, Huertos Soto N, Rodríguez Bobada C, Fernández Aceñero MJ, Soto Beauregard C., Experimental necrotizing enterocolitis using oral lipopolysaccharide and protective role of breastmilk |
| P2.3574 | No Doc ID | | | Tran NN, Hutto S, Liu J, Bullock T, Virgilio R, Flowers DL., Necrotizing Enterocolitis in an Infant With a History of Twin-Twin Transfusion Syndrome: A Case Report |
| P2.3575 | No Doc ID | | | Wolski M., Modification of Experimental Model of Necrotizing Enterocolitis (NEC) in Rat Pups by Single Exposure to Hypothermia and Hypoxia and Impact of Mother's Milk on Incidence of Disease |
| P2.3576 | No Doc ID | | | Kashyap V, Choudhari SG., Unlocking the Potential: A Systematic Literature Review on the Impact of Donor Human Milk on Infant Health Outcomes |
| P2.3577 | No Doc ID | | | Ahammad I, Bushra Lamisa A, Sharmin S, Bhattacharjee A, Mahmud Chowdhury Z, Ahamed T, Uzzal Hossain M, Chandra Das K, Salimullah M, Ara Keya C., Subtractive genomics study for the identification of therapeutic targets against Cronobacter sakazakii: A threat to infants |
| P2.3578 | No Doc ID | | | Delgado Paramo L, Bronnert A, Lin L, Bloomfield FH, Muelbert M, Harding JE., Exposure to the smell and taste of milk to accelerate feeding in preterm infants |

| | | | | |
|---|---|---|---|---|
| P2.3579 | No Doc ID | | | Sha C, Van Brunt T, Kudria J, Schmidt D, Yurovsky A, Bandovic J, Giarrizzo M, Lin J, Tsirka SA, Bialkowska AB, Wollmuth L, Speer E, Hsieh H., A graded neonatal mouse model of necrotizing enterocolitis demonstrates that mild enterocolitis is sufficient to activate microglia and increase cerebral cytokine expression |
| P2.3580 | No Doc ID | | | Halpern MD, Gupta A, Zaghloul N, Thulasingam S, Calton CM, Camp SM, Garcia JGN, Ahmed M., Extracellular Nicotinamide Phosphoribosyltransferase Is a Therapeutic Target in Experimental Necrotizing Enterocolitis |
| P2.3581 | No Doc ID | | | Esubalew H, Messelu MA, Tarekegn BT, Admasu AT, Abrha NN, Terefe B., Time to full enteral feeding and its predictors among very low birth weight (VLBW) neonates admitted to the neonatal intensive care units (NICU) in comprehensive specialized hospitals in Northwest Ethiopia |
| P2.3582 | No Doc ID | | | Wu Z, Zhuo R, Liu X, Wu B, Wang J., Enhancing surgical decision-making in NEC with ResNet18: a deep learning approach to predict the need for surgery through x-ray image analysis |
| P2.3583 | No Doc ID | | | Kosińska-Kaczyńska K, Chaberek K, Szymecka-Samaha N, Brawura-Biskupski-Samaha R, Czapska A, Żebrowska K, Dera N, Madzelewski J, Góra J, Borawski K, Włoch W, Scholz A., Is the sFlt-1/PlGF ratio efficient in predicting adverse neonatal outcomes in small-for-gestational-age newborns? A prospective observational multicenter cohort study |
| P2.3584 | No Doc ID | | | Zhu L, He L, Duan W, Yang B, Li N., Umbilical cord mesenchymal stem cell exosomes alleviate necrotizing enterocolitis in neonatal mice by regulating intestinal epithelial cells autophagy |
| P2.3585 | No Doc ID | | | Nordsten MJB, Yan X, Secher JBM, Sangild PT, Thymann T., Cord Obstruction and Delayed Cord Clamping Do Not Affect Gut Function in Neonatal Piglets |
| P2.3586 | No Doc ID | | | Yang L, Hui Y, Thymann T, Nielsen DS, Jiang PP, Sangild PT., Bovine colostrum prevents formula-induced gut microbiota dysbiosis in preterm pigs |
| P2.3587 | No Doc ID | | | Shen L, Zhong X, Ji H, Yang S, Jin J, Lyu C, Ren Y, Xiao Y, Zhang Y, Fang S, Lin N, Tou J, Shu Q, Lai D., Macrophage α7nAChR alleviates the inflammation of neonatal necrotizing enterocolitis through mTOR/NLRP3/IL-1β pathway |
| P2.3588 | No Doc ID | | | Rigourd V, Heneau A, Virlouvet AL, Basset A, Herry E, Jaquemet B, Bellaiche M, Lapillonne A, Tounian P., Indications for extensively hydrolyzed cow's milk protein in the neonatal period |
| P2.3589 | No Doc ID | | | Anand R, Nangia S., Influence of Early Total Enteral Feeding in Preterm Infants with Respiratory Distress Syndrome |
| P2.3590 | No Doc ID | | | Lalakorn S, Singkhamanan K, Chukamnerd A, Chumtong S, Dechathai T, Boonsan J, Kompramool S, Muangkaew T, Yaikhan T, Chintakovid N, Chusri S, Pomwised R, Wonglapsuwan M, Surachat K., Genomic characteristics of carbapenem-non-susceptible Cronobacter sakazakii isolated from an ICU patient at the Songkhla Hospital, Thailand |
| P2.3591 | No Doc ID | | | Pitino MA, O'Connor DL, Unger S, Kim BJ, Doyen A, Wazed MA, Kumar S, Pouliot Y, Stone D, Dallas DC., Comparative proteomic analysis of donor human milk treated by high-pressure processing or Holder pasteurization on undigested proteins across dynamic simulated preterm infant digestion, Food Chem. 2025 Jan 1;462:140973. doi: 10.1016/j.foodchem.2024.140973. Epub 2024 Aug 23. |
| P2.3592 | No Doc ID | | | Davis A, Perrin MT., Impact of Holder Pasteurization and Preanalytical Handling Techniques on Fat Concentration in Donor Human Milk: A Scoping Review, Adv Nutr. 2024 Jun;15(6):100229. doi: 10.1016/j.advnut.2024.100229. Epub 2024 May 30. |

| | | | | |
|---|---|---|---|---|
| P2.3593 | No Doc ID | | | Dubernat L, Lefevre A, Marousez L, Tran LC, Van Hul M, de Lamballerie M, Cani PD, Gottrand F, Ley D, Lesage J., Donor human milk treated by high-pressure processing improves the body growth of growth-restricted mice pups, J Pediatr Gastroenterol Nutr. 2024 Aug;79(2):362-370. doi: 10.1002/jpn3.12285. Epub 2024 Jun 20. |
| P2.3594 | No Doc ID | | | Vass RA, Zhang M, Simon Sarkadi L, Üveges M, Tormási J, Benes EL, Ertl T, Vari SG., Effect of Holder Pasteurization, Mode of Delivery, and Infant's Gender on Fatty Acid Composition of Donor Breast Milk, Nutrients. 2024 May 29;16(11):1689. doi: 10.3390/nu16111689. |
| P2.3595 | No Doc ID | | | Liang N, Mohamed H, Pung RF, Waite-Cusic J, Dallas DC., Optimized Ultraviolet-C Processing Inactivates Pathogenic and Spoilage-Associated Bacteria while Preserving Bioactive Proteins, Vitamins, and Lipids in Human Milk, J Agric Food Chem. 2024 May 29;72(21):12198-12208. doi: 10.1021/acs.jafc.4c02120. Epub 2024 May 16. |
| P2.3596 | No Doc ID | | | Tran LC, Marousez L, Micours E, De Lamballerie M, Thys L, Gottrand F, Ley D, Lesage J, Titécat M., High hydrostatic pressure is similar to Holder pasteurization in preserving donor milk antimicrobial activity, Pediatr Res. 2024 Jun;95(7):1749-1753. doi: 10.1038/s41390-024-03022-9. Epub 2024 Jan 27. |
| P2.3597 | No Doc ID | | | Stinson LF, Ma J, Lai CT, Rea A, Perrella SL, Geddes DT., Milk microbiome transplantation: recolonizing donor milk with mother's own milk microbiota, Appl Microbiol Biotechnol. 2024 Dec;108(1):74. doi: 10.1007/s00253-023-12965-8. Epub 2024 Jan 9. |
| P2.3598 | No Doc ID | | | Booker LA, Fitzgibbon C, Spong J, Deacon-Crouch M, Wilson DL, Skinner TC., Rapid Versus Slow Cooling Pasteurization of Donor Breast Milk: Does the Cooling Rate Effect Melatonin Reduction?, Breastfeed Med. 2023 Dec;18(12):951-955. doi: 10.1089/bfm.2023.0244. |
| P2.3599 | No Doc ID | | | McClanahan KG, Reese J, Weitkamp JH, Olivares-Villagómez D., Effects of pasteurization on osteopontin concentrations in human breastmilk, Pediatr Res. 2024 Feb;95(3):641-646. doi: 10.1038/s41390-023-02838-1. Epub 2023 Oct 13. |
| P2.3600 | No Doc ID | | | Carneiro L, Marousez L, Van Hul M, Tran LC, De Lamballerie M, Ley D, Cani PD, Knauf C, Lesage J., The Sterilization of Human Milk by Holder Pasteurization or by High Hydrostatic Pressure Processing Leads to Differential Intestinal Effects in Mice, Nutrients. 2023 Sep 18;15(18):4043. doi: 10.3390/nu15184043. |
| P2.3601 | No Doc ID | | | Clark AE, Furst A, Sejane K, Stellwagen L, Proost M, Pride D, Smith DM, Carlin AF, Bode L., Validating Tools to Detect and Inactivate Monkeypox Virus in Human Milk, Breastfeed Med. 2023 Oct;18(10):785-789. doi: 10.1089/bfm.2023.0175. Epub 2023 Sep 21. |
| P2.3602 | No Doc ID | | | Bouquet P, Alexandre V, De Lamballerie M, Ley D, Lesage J, Goffard A, Cocquerel L., Effect of High Hydrostatic Pressure Processing and Holder Pasteurization of Human Milk on Inactivation of Human Coronavirus 229E and Hepatitis E Virus, Viruses. 2023 Jul 18;15(7):1571. doi: 10.3390/v15071571. |
| P2.3603 | No Doc ID | | | Gharbi N, Stone D, Fittipaldi M, Unger S, O'Connor DL, Pouliot Y, Doyen A., Characterization of protein aggregates in cream and skimmed human milk after heat and high-pressure pasteurization treatments, Food Chem. 2023 Dec 15;429:136749. doi: 10.1016/j.foodchem.2023.136749. Epub 2023 Jun 29. |
| P2.3604 | No Doc ID | | | Liang N, Mohamed HM, Kim BJ, Burroughs S, Lowder A, Waite-Cusic J, Dallas DC., High-Pressure Processing of Human Milk: A Balance between Microbial Inactivation and Bioactive Protein Preservation, J Nutr. 2023 Sep;153(9):2598-2611. doi: 10.1016/j.tjnut.2023.07.001. Epub 2023 Jul 8. |

| | | | | |
|---|---|---|---|---|
| P2.3605 | No Doc ID | | | McCune S, Perrin M., The Effects of Refrigerated Storage of Donor Human Milk with Limited Bacterial Presence After Holder Pasteurization on Nutrient Concentration and Bacterial Growth, Breastfeed Med. 2023 Jul;18(7):534-539. doi: 10.1089/bfm.2023.0084. Epub 2023 Jun 27. |
| P2.3606 | No Doc ID | | | Stinson LF, Geddes DT, Furfaro LL., Effect of Holder pasteurization and UV-C irradiation on bacteriophage titres in human milk, FEMS Microbiol Lett. 2023 Jan 17;370:fnad057. doi: 10.1093/femsle/fnad057. |
| P2.3607 | No Doc ID | | | Booker LA, Lenz KE, Spong J, Deacon-Crouch M, Wilson DL, Nguyen TH, Skinner TC., High-Temperature Pasteurization Used at Donor Breast Milk Banks Reduces Melatonin Levels in Breast Milk, Breastfeed Med. 2023 Jul;18(7):549-552. doi: 10.1089/bfm.2023.0068. Epub 2023 May 31. |
| P2.3608 | No Doc ID | | | Escuder Vieco D, Arenas Vidal J, Rojas García P, González MJ, García Lara NR, Pallás Alonso CR., Comparative analyses of holder pasteurization vs. HTST pasteurization for donor milk: a cost-minimization study applicable to human milk banks, Int Breastfeed J. 2023 Apr 14;18(1):20. doi: 10.1186/s13006-023-00557-1. |
| P2.3609 | No Doc ID | | | Arduino I, Calvo J, Rittà M, Cabeza S, Llobera M, Lembo D, Gayà A, Donalisio M., Impact of time-temperature combinations on the anti-Cytomegalovirus activity and biological components of human milk, Pediatr Res. 2023 Sep;94(3):956-964. doi: 10.1038/s41390-023-02606-1. Epub 2023 Apr 14. |
| P2.3610 | No Doc ID | | | Bello Durán LA, Vanegas Otalvaro D., [Variation in the level of the biocomponents immunoglobulin A and lactoferrin in human milk after Holder pasteurization], Nutr Hosp. 2023 Jun 21;40(3):633-640. doi: 10.20960/nh.04218. |
| P2.3611 | No Doc ID | | | Sergius-Ronot M, Suwal S, Pitino MA, Shama S, Unger S, O'Connor DL, Pouliot Y, Doyen A., Development of a human milk protein concentrate from donor milk: Impact of the pasteurization method on static in vitro digestion in a preterm newborn model, Food Res Int. 2023 Feb;164:112385. doi: 10.1016/j.foodres.2022.112385. Epub 2022 Dec 28. |
| P2.3612 | No Doc ID | | | Pitino MA, Unger S, Doyen A, Pouliot Y, Kothari A, Sergius-Ronot M, Bazinet RP, Stone D, O'Connor DL., Digestion of human milk processed by high pressure processing and Holder pasteurization using a dynamic in vitro model of the preterm infant, Food Chem. 2023 Jun 15;411:135477. doi: 10.1016/j.foodchem.2023.135477. Epub 2023 Jan 11. |
| P2.3613 | No Doc ID | | | Rivera Velez SM, Newkirk M, Roux A, Ellis G, Harlan R, Go MDA, Parimi PS, Graham D., Characterization of D-amino acids in colostral, transitional, and mature preterm human milk, Amino Acids. 2023 Jan;55(1):51-59. doi: 10.1007/s00726-022-03204-x. Epub 2022 Dec 29. |
| P2.3614 | No Doc ID | | | Zhang J, Ghasemi N, Zare F, Duley JA, Cowley DM, Shaw PN, Koorts P, Bansal N., Nanosecond pulsed electric field treatment of human milk: Effects on microbiological inactivation, whey proteome and bioactive protein, Food Chem. 2023 Apr 16;406:135073. doi: 10.1016/j.foodchem.2022.135073. Epub 2022 Nov 28. |
| P2.3615 | No Doc ID | | | Zhang J, Duley JA, Cowley DM, Shaw PN, Koorts P, Bansal N., Comparative proteomic analysis of donor human milk pasteurized by hydrostatic high-pressure, Food Chem. 2023 Mar 1;403:134264. doi: 10.1016/j.foodchem.2022.134264. Epub 2022 Sep 15. |
| P2.3616 | No Doc ID | | | Zhang J, Duley JA, Cowley DM, Shaw PN, Zhou P, Koorts P, Bansal N., The Results of Different Heating Temperatures on Activities of Bioactive Proteins in Human Milk, J Hum Lact. 2023 May;39(2):300-307. doi: 10.1177/08903344221124870. Epub 2022 Sep 29. |
| P2.3617 | No Doc ID | | | Fusch C, Gebauer C., Donor Milk Banking - Safety, Efficacy, New Methodologies, Nestle Nutr Inst Workshop Ser. 2021;96:57-71. doi: 10.1159/000519400. Epub 2022 May 10. |

| | | | | |
|---|---|---|---|---|
| P2.3618 | No Doc ID | | | Ten-Doménech I, Ramos-García V, Moreno-Torres M, Parra-Llorca A, Gormaz M, Vento M, Kuligowski J, Quintás G., The effect of Holder pasteurization on the lipid and metabolite composition of human milk, Food Chem. 2022 Aug 1;384:132581. doi: 10.1016/j.foodchem.2022.132581. Epub 2022 Feb 26. |
| P2.3619 | No Doc ID | | | Sergius-Ronot M, Pitino MA, Suwal S, Shama S, Unger S, O'Connor DL, Pouliot Y, Doyen A., Impact of holder, high temperature short time and high hydrostatic pressure pasteurization methods on protein structure and aggregation in a human milk protein concentrate, Food Chem. 2022 Apr 16;374:131808. doi: 10.1016/j.foodchem.2021.131808. Epub 2021 Dec 8. |
| P2.3620 | No Doc ID | | | Wemelle E, Marousez L, de Lamballerie M, Knauf C, Lesage J., High Hydrostatic Pressure Processing of Human Milk Increases Apelin and GLP-1 Contents to Modulate Gut Contraction and Glucose Metabolism in Mice Compared to Holder Pasteurization, Nutrients. 2022 Jan 5;14(1):219. doi: 10.3390/nu14010219. |
| P2.3621 | No Doc ID | | | Marousez L, Tran L, Micours E, De Lamballerie M, Gottrand F, Pierrat V, Eberlé D, Ley D, Lesage J., Metabolic hormones in human breast milk are preserved by high hydrostatic pressure processing but reduced by Holder pasteurization, Food Chem. 2022 May 30;377:131957. doi: 10.1016/j.foodchem.2021.131957. Epub 2021 Dec 28. |
| P2.3622 | No Doc ID | | | Perez SE, Luna Centeno LD, Cheng WA, Marentes Ruiz CJ, Lee Y, Congrave-Wilson Z, Powell RL, Stellwagen L, Pannaraj PS., Human Milk SARS-CoV-2 Antibodies up to 6 Months After Vaccination, Pediatrics. 2022 Feb 1;149(2):e2021054260. doi: 10.1542/peds.2021-054260. |
| P2.3623 | No Doc ID | | | York DJ, Smazal AL, Robinson DT, De Plaen IG., Human Milk Growth Factors and Their Role in NEC Prevention: A Narrative Review, Nutrients. 2021 Oct 23;13(11):3751. doi: 10.3390/nu13113751. |
| P2.3624 | No Doc ID | | | Blackshaw K, Wu J, Proschogo N, Davies J, Oldfield D, Schindeler A, Banati RB, Dehghani F, Valtchev P., The effect of thermal pasteurization, freeze-drying, and gamma irradiation on donor human milk, Food Chem. 2022 Mar 30;373(Pt B):131402. doi: 10.1016/j.foodchem.2021.131402. Epub 2021 Oct 14. |
| P2.3625 | No Doc ID | | | Kontopodi E, Hettinga K, Stahl B, van Goudoever JB, M van Elburg R., Testing the effects of processing on donor human Milk: Analytical methods, Food Chem. 2022 Mar 30;373(Pt A):131413. doi: 10.1016/j.foodchem.2021.131413. Epub 2021 Oct 20. |
| P2.3626 | No Doc ID | | | Mank E, Kontopodi E, Heijboer AC, van Elburg RM, Hettinga K, van Goudoever JB, van Toledo L., Thermoultrasonication, ultraviolet-C irradiation, and high-pressure processing: Novel techniques to preserve insulin in donor human milk, Clin Nutr. 2021 Nov;40(11):5655-5658. doi: 10.1016/j.clnu.2021.09.028. Epub 2021 Sep 23. |
| P2.3627 | No Doc ID | | | Giribaldi M, Nebbia S, Briard-Bion V, Jardin J, Peila C, Coscia A, Dupont D, Cavallarin L, Deglaire A., Simulated dynamic digestion reveals different peptide releases from human milk processed by means of holder or high temperature-short time pasteurization, Food Chem. 2022 Feb 1;369:130998. doi: 10.1016/j.foodchem.2021.130998. Epub 2021 Aug 31. |
| P2.3628 | No Doc ID | | | Martysiak-Żurowska D, Malinowska-Pańczyk E, Orzołek M, Kusznierewicz B, Kiełbratowska B., Effect of microwave and convection heating on selected nutrients of human milk, Food Chem. 2022 Feb 1;369:130958. doi: 10.1016/j.foodchem.2021.130958. Epub 2021 Aug 26. |
| P2.3629 | No Doc ID | | | Caballero Martín S, Sánchez Gómez de Orgaz MDC, Sánchez Luna M., Quality study of Holder pasteurization of donor human milk in a neonatal personalized nutrition unit, An Pediatr (Engl Ed). 2022 Apr;96(4):294-299. doi: 10.1016/j.anpede.2021.06.002. Epub 2021 Jul 3. |

| | | | | |
|---|---|---|---|---|
| P2.3630 | No Doc ID | | | Gustafsson A, Johansson E, Henckel E, Lange S, Bohlin K., Changes in Antisecretory Factor in Human Milk During the Postpartum and Length of Gestation, J Hum Lact. 2022 Feb;38(1):131-140. doi: 10.1177/08903344211021306. Epub 2021 Jun 1. |
| P2.3631 | No Doc ID | | | Martysiak-Żurowska D, Puta M, Kiełbratowska B, Wesołowska A., Neurotrophic Factors in Human Milk in Early Lactation and the Effect of Holder and Microwave Pasteurization on Their Concentrations, J Pediatr Gastroenterol Nutr. 2021 Jun 1;72(6):900-905. doi: 10.1097/MPG.0000000000003071. |
| P2.3632 | No Doc ID | | | García-González I, Corona-Cervantes K, Hernández-Quiroz F, Villalobos-Flores LE, Galván-Rodríguez F, Romano MC, Miranda-Brito C, Piña-Escobedo A, Borquez-Arreortúa FG, Rangel-Calvillo MN, García-Mena J., The Influence of Holder Pasteurization on the Diversity of the Human Milk Bacterial Microbiota Using High-Throughput DNA Sequencing, J Hum Lact. 2022 Feb;38(1):118-130. doi: 10.1177/08903344211011946. Epub 2021 Apr 27. |
| P2.3633 | No Doc ID | | | Dussault N, Cayer MP, Landry P, de Grandmont MJ, Cloutier M, Thibault L, Girard M., Comparison of the Effect of Holder Pasteurization and High-Pressure Processing on Human Milk Bacterial Load and Bioactive Factors Preservation, J Pediatr Gastroenterol Nutr. 2021 May 1;72(5):756-762. doi: 10.1097/MPG.0000000000003065. |
| P2.3634 | No Doc ID | | | Jarzynka S, Strom K, Barbarska O, Pawlikowska E, Minkiewicz-Zochniak A, Rosiak E, Oledzka G, Wesolowska A., Combination of High-Pressure Processing and Freeze-Drying as the Most Effective Techniques in Maintaining Biological Values and Microbiological Safety of Donor Milk, Int J Environ Res Public Health. 2021 Feb 22;18(4):2147. doi: 10.3390/ijerph18042147. |
| P2.3635 | No Doc ID | | | Colaizy TT., Effects of milk banking procedures on nutritional and bioactive components of donor human milk, Semin Perinatol. 2021 Mar;45(2):151382. doi: 10.1016/j.semperi.2020.151382. Epub 2021 Jan 2. |
| P2.3636 | No Doc ID | | | Vass RA, Kiss G, Bell EF, Roghair RD, Miseta A, Bódis J, Funke S, Ertl T., Breast Milk for Term and Preterm Infants-Own Mother's Milk or Donor Milk?, Nutrients. 2021 Jan 28;13(2):424. doi: 10.3390/nu13020424. |
| P2.3637 | No Doc ID | | | Socha-Banasiak A, Pierzynowski SG, Szczurek P, Woliński J, Wesołowska A, Czkwianianc E, Pierzynowska K., Gut response to pasteurized donor human milk in a porcine model of the premature infant, J Biol Regul Homeost Agents. 2020 Nov-Dec;34(6):2003-2015. doi: 10.23812/20-272-A. |
| P2.3638 | No Doc ID | | | Oliveira MNS, Rodrigues AM, Faria AMC, Pereira SCL, Maioli TU., Effects of Holder Pasteurization on Immune Composition of Human Milk, Breastfeed Med. 2020 Dec;15(12):803-808. doi: 10.1089/bfm.2020.0124. Epub 2020 Nov 12. |
| P2.3639 | No Doc ID | | | Lamb RL, Haszard JJ, Little HMJ, Franks AF, Meeks MG., Macronutrient Composition of Donated Human Milk in a New Zealand Population, J Hum Lact. 2021 Feb;37(1):114-121. doi: 10.1177/0890334420963666. Epub 2020 Oct 8. |
| P2.3640 | No Doc ID | | | Paulaviciene IJ, Liubsys A, Eidukaite A, Molyte A, Tamuliene L, Usonis V., The Effect of Prolonged Freezing and Holder Pasteurization on the Macronutrient and Bioactive Protein Compositions of Human Milk, Breastfeed Med. 2020 Sep;15(9):583-588. doi: 10.1089/bfm.2020.0219. Epub 2020 Aug 26. |
| P2.3641 | No Doc ID | | | Wesolowska A, Dobrowolska I, Sinkiewicz-Darol E, Barbarska O, Niewada M, Golicki D., Donor Human Milk for Preterm Infants: A Cost-Consequence Analysis of Alternative Preservation Methods, Value Health Reg Issues. 2020 Sep;22:54-60. doi: 10.1016/j.vhri.2020.06.003. Epub 2020 Aug 12. |

| | | | | |
|---|---|---|---|---|
| P2.3642 | No Doc ID | | | Smyczynska U, Bartlomiejczyk MA, Stanczak MM, Sztromwasser P, Wesolowska A, Barbarska O, Pawlikowska E, Fendler W., Impact of processing method on donated human breast milk microRNA content, PLoS One. 2020 Jul 15;15(7):e0236126. doi: 10.1371/journal.pone.0236126. eCollection 2020. |
| P2.3643 | No Doc ID | | | Pitino MA, O'Connor DL, McGeer AJ, Unger S., The impact of thermal pasteurization on viral load and detectable live viruses in human milk and other matrices: a rapid review, Appl Physiol Nutr Metab. 2021 Jan;46(1):10-26. doi: 10.1139/apnm-2020-0388. Epub 2020 Jul 10. |
| P2.3644 | No Doc ID | | | Unger S, Christie-Holmes N, Guvenc F, Budylowski P, Mubareka S, Gray-Owen SD, O'Connor DL., Holder pasteurization of donated human milk is effective in inactivating SARS-CoV-2, CMAJ. 2020 Aug 4;192(31):E871-E874. doi: 10.1503/cmaj.201309. Epub 2020 Jul 9. |
| P2.3645 | No Doc ID | | | Chang FY, Fang LJ, Chang CS, Wu TZ., The Effect of Processing Donor Milk on Its Nutrient and Energy Content, Breastfeed Med. 2020 Sep;15(9):576-582. doi: 10.1089/bfm.2020.0076. Epub 2020 Jun 25. |
| P2.3646 | No Doc ID | | | Barbarska O, Strom K, Oledzka G, Calvo J, Gayà A, López-Mendoza MC, Rutkowska M, Rosiak E, Wesolowska AM., Effect of Nonthermal Processing on Human Milk Bactericidal Activity Against Escherichia coli, J Pediatr Gastroenterol Nutr. 2020 Jun;70(6):864-867. doi: 10.1097/MPG.0000000000002673. |
| P2.3647 | No Doc ID | | | Irazusta A, Rodríguez-Camejo C, Jorcin S, Puyol A, Fazio L, Arias F, Castro M, Hernández A, López-Pedemonte T., High-pressure homogenization and high hydrostatic pressure processing of human milk: Preservation of immunological components for human milk banks, J Dairy Sci. 2020 Jul;103(7):5978-5991. doi: 10.3168/jds.2019-17569. Epub 2020 May 14. |
| P2.3648 | No Doc ID | | | Lima HK, Vogel K, Hampel D, Wagner-Gillespie M, Fogleman AD., The Associations Between Light Exposure During Pumping and Holder Pasteurization and the Macronutrient and Vitamin Concentrations in Human Milk, J Hum Lact. 2020 May;36(2):254-263. doi: 10.1177/0890334420906828. Epub 2020 Apr 15. |
| P2.3649 | No Doc ID | | | Vass RA, Roghair RD, Bell EF, Colaizy TT, Johnson KJ, Schmelzel ML, Walker JR, Ertl T., Pituitary Glycoprotein Hormones in Human Milk before and after Pasteurization or Refrigeration, Nutrients. 2020 Mar 4;12(3):687. doi: 10.3390/nu12030687. |
| P2.3650 | No Doc ID | | | Gabriel AA, Bayaga CLT, Magallanes EA, Aba RPM, Tanguilig KMN., Fates of pathogenic bacteria in time-temperature-abused and Holder-pasteurized human donor-, infant formula-, and full cream cow's milk, Food Microbiol. 2020 Aug;89:103450. doi: 10.1016/j.fm.2020.103450. Epub 2020 Feb 1. |
| P2.3651 | No Doc ID | | | Vass RA, Bell EF, Colaizy TT, Schmelzel ML, Johnson KJ, Walker JR, Ertl T, Roghair RD., Hormone levels in preterm and donor human milk before and after Holder pasteurization, Pediatr Res. 2020 Oct;88(4):612-617. doi: 10.1038/s41390-020-0789-6. Epub 2020 Jan 30. |
| P2.3652 | No Doc ID | | | Aceti A, Cavallarin L, Martini S, Giribaldi M, Vitali F, Ambretti S, Zambrini V, Corvaglia L., Effect of Alternative Pasteurization Techniques on Human Milk's Bioactive Proteins, J Pediatr Gastroenterol Nutr. 2020 Apr;70(4):508-512. doi: 10.1097/MPG.0000000000002598. |
| P2.3653 | No Doc ID | | | Moukarzel S, Wiedeman AM, Soberanes LS, Dyer RA, Innis SM, Lamers Y., Variability of Water-Soluble Forms of Choline Concentrations in Human Milk during Storage, after Pasteurization, and among Women, Nutrients. 2019 Dec 11;11(12):3024. doi: 10.3390/nu11123024. |

| | | | | |
|---|---|---|---|---|
| P2.3654 | No Doc ID | | | Rodríguez-Camejo C, Puyol A, Fazio L, Villamil E, Arbildi P, Sónora C, Castro M, Carroscia L, Hernández A., Impact of Holder pasteurisation on immunological properties of human breast milk over the first year of lactation, Pediatr Res. 2020 Jan;87(1):32-41. doi: 10.1038/s41390-019-0500-y. Epub 2019 Jul 9. |
| P2.3655 | No Doc ID | | | Mikawa T, Mizuno K, Tanaka K, Kohda C, Ishii Y, Yamamoto K, Kobayashi S., Microwave treatment of breast milk for prevention of cytomegalovirus infection, Pediatr Int. 2019 Dec;61(12):1227-1231. doi: 10.1111/ped.13954. Epub 2019 Dec 2. |
| P2.3656 | No Doc ID | | | Neu, J., & Walker, W. A. (2011). Necrotizing enterocolitis. The New England journal of medicine, 364(3), 255–264. https://doi.org/10.1056/NEJMra1005408 |
| P2.3657 | No Doc ID | | | Fitzgibbons, S. C., Ching, Y., Yu, D., Carpenter, J., Kenny, M., Weldon, C., Lillehei, C., Valim, C., Horbar, J. D., & Jaksic, T. (2009). Mortality of necrotizing enterocolitis expressed by birth weight categories. Journal of pediatric surgery, 44(6), 1072–1076. https://doi.org/10.1016/j.jpedsurg.2009.02.013 |
| P2.3658 | No Doc ID | | | Quigley, M., Embleton, N. D., & McGuire, W. (2019). Formula versus donor breast milk for feeding preterm or low birth weight infants. The Cochrane database of systematic reviews, 7(7), CD002971. https://doi.org/10.1002/14651858.CD002971.pub5 |
| P2.3659 | No Doc ID | | | Strobel, N. A., Adams, C., McAullay, D. R., & Edmond, K. M. (2022). Mother's Own Milk Compared With Formula Milk for Feeding Preterm or Low Birth Weight Infants: Systematic Review and Meta-analysis. Pediatrics, 150(Suppl 1), e2022057092D. https://doi.org/10.1542/peds.2022-057092D |
| P2.3660 | No Doc ID | | | Cristofalo, E. A., Schanler, R. J., Blanco, C. L., Sullivan, S., Trawoeger, R., Kiechl- Kohlendorfer, U., Dudell, G., Rechtman, D. J., Lee, M. L., Lucas, A., & Abrams, S. (2013). Randomized trial of exclusive human milk versus preterm formula diets in extremely premature infants. The Journal of pediatrics, 163(6), 1592–1595.e1. https://doi.org/10.1016/j.jpeds.2013.07.011 |
| P2.3661 | No Doc ID | | | Gephart, S. M., McGrath, J. M., Effken, J. A., & Halpern, M. D. (2012). Necrotizing enterocolitis risk: state of the science. Advances in neonatal care : official journal of the National Association of Neonatal Nurses, 12(2), 77–89. https://doi.org/10.1097/ANC.0b013e31824cee94 |
| P2.3662 | No Doc ID | | | Cincinnati Children's Medical Center. Evidence-Based Care Guideline for Necrotizing Enterocolitis (NEC) among Very Low Birth Weight Infants.; 2010. |
| P2.3663 | No Doc ID | | | Abbott Nutrition. Similac Special Care 24 Product Information. Accessed 4/25/24. https://www.abbottnutrition.com/our-products/similac-special-care-24 |
| P2.3664 | No Doc ID | | | Gephart, S. M., Hanson, C., Wetzel, C. M., Fleiner, M., Umberger, E., Martin, L., Rao, S., Agrawal, A., Marin, T., Kirmani, K., Quinn, M., Quinn, J., Dudding, K. M., Clay, T., Sauberan, J., Eskenazi, Y., Porter, C., Msowoya, A. L., Wyles, C., Avenado-Ruiz, M., … Duchon, J. (2017). NEC-zero recommendations from scoping review of evidence to prevent and foster timely recognition of necrotizing enterocolitis. Maternal health, neonatology and perinatology, 3, 23. https://doi.org/10.1186/s40748-017-0062-0 |
| P2.3665 | No Doc ID | | | |
| P2.3666 | No Doc ID | | | Flannery, D. D., Edwards, E. M., Puopolo, K. M., & Horbar, J. D. (2021). Early-Onset Sepsis Among Very Preterm Infants. Pediatrics, 148(4), e2021052456. https://doi.org/10.1542/peds.2021-052456 |
| P2.3667 | No Doc ID | | | Stoll, B. J., Puopolo, K. M., Hansen, N. I., Sánchez, P. J., Bell, E. F., Carlo, W. A., Cotten, |
| P2.3668 | No Doc ID | | | C. M., D'Angio, C. T., Kazzi, S. N. J., Poindexter, B. B., Van Meurs, K. P., Hale, E. C., Collins, |

| | | | | |
|---|---|---|---|---|
| P2.3669 | No Doc ID | | | M. V., Das, A., Baker, C. J., Wyckoff, M. H., Yoder, B. A., Watterberg, K. L., Walsh, M. C., Devaskar, U., … Eunice Kennedy Shriver National Institute of Child Health and Human Development Neonatal Research Network (2020). Early-Onset Neonatal Sepsis 2015 to 2017, the Rise of Escherichia coli, and the Need for Novel Prevention Strategies. JAMA pediatrics, 174(7), e200593. https://doi.org/10.1001/jamapediatrics.2020.0593 |
| P2.3670 | No Doc ID | | | Rose, A. T., & Patel, R. M. (2018). A critical analysis of risk factors for necrotizing enterocolitis. Seminars in fetal & neonatal medicine, 23(6), 374–379. https://doi.org/10.1016/j.siny.2018.07.005 |
| P2.3671 | No Doc ID | | | Meinzen-Derr, J., Poindexter, B., Wrage, L., Morrow, A. L., Stoll, B., & Donovan, E. F. (2009). Role of human milk in extremely low birth weight infants' risk of necrotizing enterocolitis or death. Journal of perinatology : official journal of the California Perinatal Association, 29(1), 57–62. https://doi.org/10.1038/jp.2008.117 |
| P2.3672 | No Doc ID | | | Maffei, D., & Schanler, R. J. (2017). Human milk is the feeding strategy to prevent necrotizing enterocolitis!. Seminars in perinatology, 41(1), 36–40. https://doi.org/10.1053/j.semperi.2016.09.016 |
| P2.3673 | No Doc ID | | | Niño, D. F., Sodhi, C. P., & Hackam, D. J. (2016). Necrotizing enterocolitis: new insights into pathogenesis and mechanisms. Nature reviews. Gastroenterology & hepatology, 13(10), 590–600. https://doi.org/10.1038/nrgastro.2016.119 |
| P2.3674 | No Doc ID | | | Terrin, G., Scipione, A., & De Curtis, M. (2014). Update in pathogenesis and prospective in treatment of necrotizing enterocolitis. BioMed research international, 2014, 543765. https://doi.org/10.1155/2014/543765 |
| P2.3675 | No Doc ID | | | Caffeine Citrate Label Insert. Food and Drug Administration. Last updated 2000. Accessed 4/25/24.h ttps://www.accessdata.fda.gov/drugsatfda_docs/label/2000/20793s1lbl.pdf |
| P2.3676 | No Doc ID | | | Schmidt, B., Roberts, R. S., Davis, P., Doyle, L. W., Barrington, K. J., Ohlsson, A., Solimano, A., Tin, W., & Caffeine for Apnea of Prematurity Trial Group (2006). Caffeine therapy for apnea of prematurity. The New England journal of medicine, 354(20), 2112–2121. https://doi.org/10.1056/NEJMoa054065 |
| P2.3677 | No Doc ID | | | Puia-Dumitrescu, M., Smith, P. B., Zhao, J., Soriano, A., Payne, E. H., Harper, B., Bendel- Stenzel, E., Moya, F., Chhabra, R., Ku, L., Laughon, M., Wade, K. C., & Best Pharmaceuticals for Children Act–Pediatric Trials Network Steering Committee (2019). Dosing and Safety of Off-label Use of Caffeine Citrate in Premature Infants. The Journal of pediatrics, 211, 27–32.e1. https://doi.org/10.1016/j.jpeds.2019.04.028 |
| P2.3678 | No Doc ID | | | Park, H. W., Lim, G., Chung, S. H., Chung, S., Kim, K. S., & Kim, S. N. (2015). Early Caffeine Use in Very Low Birth Weight Infants and Neonatal Outcomes: A Systematic Review |
| P2.3679 | No Doc ID | | | |
| P2.3680 | No Doc ID | | | and Meta-Analysis. Journal of Korean medical science, 30(12), 1828–1835. https://doi.org/10.3346/jkms.2015.30.12.1828 |
| P2.3681 | No Doc ID | | | Verma, R. P., Shibli, S., & Komaroff, E. (2017). Postnatal Transitional Weight Loss and Adverse Outcomes in Extremely Premature Neonates. Pediatric reports, 9(1), |
| P2.3682 | No Doc ID | | | 6962. https://doi.org/10.4081/pr.2017.6962 |
| P2.3683 | No Doc ID | | | Paul, I. M., Schaefer, E. W., Miller, J. R., Kuzniewicz, M. W., Li, S. X., Walsh, E. M., & Flaherman, V. J. (2016). Weight Change Nomograms for the First Month After |
| P2.3684 | No Doc ID | | | Birth. Pediatrics, 138(6), e20162625. https://doi.org/10.1542/peds.2016-2625 |
| P2.3685 | No Doc ID | | | Maheshwari, A., Patel, R. M., & Christensen, R. D. (2018). Anemia, red blood cell transfusions, and necrotizing enterocolitis. Seminars in pediatric surgery, 27(1), 47–51. https://doi.org/10.1053/j.sempedsurg.2017.11.009 |

| | | | | |
|---|---|---|---|---|
| P2.3686 | No Doc ID | | | Downard, C. D., Grant, S. N., Maki, A. C., Krupski, M. C., Matheson, P. J., Bendon, R. W., Fallat, M. E., & Garrison, R. N. (2012). Maternal cigarette smoking and the development of necrotizing enterocolitis. Pediatrics, 130(1), 78–82. https://doi.org/10.1542/peds.2011-3808 |
| P2.3687 | No Doc ID | | | Lodha, A., Seshia, M., McMillan, D. D., Barrington, K., Yang, J., Lee, S. K., Shah, P. S., & Canadian Neonatal Network (2015). Association of early caffeine administration and neonatal outcomes in very preterm neonates. JAMA pediatrics, 169(1), 33–38. https://doi.org/10.1001/jamapediatrics.2014.2223 |
| P2.3688 | No Doc ID | | | McGoldrick, E., Stewart, F., Parker, R., & Dalziel, S. R. (2020). Antenatal corticosteroids for accelerating fetal lung maturation for women at risk of preterm birth. The Cochrane database of systematic reviews, 12(12), CD004454. https://doi.org/10.1002/14651858.CD004454.pub4 |
| P2.3689 | No Doc ID | | | Guthrie, S. O., Gordon, P. V., Thomas, V., Thorp, J. A., Peabody, J., & Clark, R. H. (2003). Necrotizing enterocolitis among neonates in the United States. Journal of perinatology : official journal of the California Perinatal Association, 23(4), 278–285. https://doi.org/10.1038/sj.jp.7210892 |
| P2.3690 | No Doc ID | | | Been, J. V., Lievense, S., Zimmermann, L. J., Kramer, B. W., & Wolfs, T. G. (2013). Chorioamnionitis as a risk factor for necrotizing enterocolitis: a systematic review and meta- analysis. The Journal of pediatrics, 162(2), 236–42.e2. https://doi.org/10.1016/j.jpeds.2012.07.012 |
| P2.3691 | No Doc ID | | | Sullivan S, Schanler RJ, Kim JH, et al. An Exclusively Human Milk-Based Diet Is Associated with a Lower Rate of Necrotizing Enterocolitis than a Diet of Human Milk and Bovine Milk-Based Products. J Pedriatr: 2010;156(4):562-567. |
| P2.3692 | No Doc ID | | | |
| P2.3693 | No Doc ID | | | Assad, M., Elliott, M. J., & Abraham, J. H. (2016). Decreased cost and improved feeding tolerance in VLBW infants fed an exclusive human milk diet. Journal of perinatology : official journal of the California Perinatal Association, 36(3), 216–220. https://doi.org/10.1038/jp.2015.168 |
| P2.3694 | No Doc ID | | | |
| P2.3695 | No Doc ID | | | Sullivan S, Schanler RJ, Kim JH, et al. An Exclusively Human Milk-Based Diet Is Associated with a Lower Rate of Necrotizing Enterocolitis than a Diet of Human Milk and Bovine Milk-Based Products. J Pedriatr: 2010; 156(4):562-567. |
| P2.3696 | No Doc ID | | | |
| P2.3697 | No Doc ID | | | |
| P2.3698 | No Doc ID | | | Hair AB, Hawthorne KM, Chetta KE, Abrams SA. Human milk feeding supports adequate growth in infants ≤ 1250 grams birth weight. BMC Res Notes. 2013;6:459. |
| P2.3699 | No Doc ID | | | Huston R, Improving Growth for infants < 1250 grams receiving an exclusive human milk diet. Nutr Clin Pract. 2018; 33(5):671-678. |
| P2.3700 | No Doc ID | | | |
| P2.3701 | No Doc ID | | | Schanler. Evaluation of the evidence to support current recommendations to meet the needs of premature infants: the role of human milk. Am J Clin Nutr. 2007 Feb;85(2):625S-628S. |
| P2.3702 | No Doc ID | | | |
| P2.3703 | No Doc ID | | 2013 | Cristofalo EA, Schanler RJ, Blanco CL, et al. Randomized Trial of Exclusive Human Milk vs Preterm Formula Diets in Extremely Premature Infants. J Pediatr. 2013. |
| P2.3704 | No Doc ID | | 2009 | Meinzen-Derr. Role of human milk in extremely low birth weight infants' risk of necrotizing enterocolitis or death.J Perinatol 2009; 29: 57-62. |
| P2.3705 | ABT_Jupiter00000725 | ABT_Jupiter00000737 | 5/16/1986 | arb |
| P2.3706 | ABT_Jupiter00003247 | ABT_Jupiter00003307 | 12/10/2010 | Letter re: Extempt Infant Formula Notification Similac HMF Concentrated Liquid |
| P2.3707 | ABT_Jupiter00037033 | ABT_Jupiter00037059 | 11/4/2015 | Procedure for Handling Complaints |
| P2.3708 | ABT_Jupiter00037827 | ABT_Jupiter00037853 | 11/4/2015 | Procedure for Handling Complaints |

| | | | | |
|---|---|---|---|---|
| P2.3709 | ABT_Jupiter00048224 | ABT_Jupiter00048224 | 3/9/2020 | Email to Abbott Employees with article attachment |
| P2.3710 | ABT_Jupiter00068347 | ABT_Jupiter00068350 | 4/12/2019 | Hospital Agreement for Purchasing Infant Formula Products for Baylor Scott & White Health |
| P2.3711 | ABT_Jupiter00165551 | ABT_Jupiter00165560 | 9/17/2012 | Official Journal: A New Liquid HMF and Linear Growth in Preterm Infants |
| P2.3712 | ABT_Jupiter00203315 | ABT_Jupiter00203315 | 4/11/2020 | NICU Training Module -Microbiome Section |
| P2.3713 | ABT_Jupiter00342038 | ABT_Jupiter00342046 | 10/2/2017 | Information for FDA Call - HMF Information |
| P2.3714 | ABT_Jupiter00342069 | ABT_Jupiter00342082 | 2/14/2017 | Postmarketing Safety Report for: Similac HMF Hydrolyzed Protein Concentrated Liquid |
| P2.3715 | ABT_Jupiter00342407 | ABT_Jupiter00342421 | 7/11/2017 | Postmarketing Safety Report - SSC24 |
| P2.3716 | ABT_Jupiter00342921 | ABT-Jupiter00342922 | 8/29/2017 | Email regarding 2 events with SHMF |
| P2.3717 | ABT_Jupiter00423773 | ABT_Jupiter00423784 | 4/24/2012 | Consumer Relations Best Practice: Complaints for Medical Review |
| P2.3718 | ABT_Jupiter00595338 | ABT_Jupiter00595342 | 12/9/2014 | Guidelines for the assessment of case seriousness of medically important events for Abbott Nutrition Products |
| P2.3719 | ABT_Jupiter00651205 | ABT_Jupiter0065121 | 8/9/2010 | Prolacta Brochure |
| P2.3720 | ABT_Jupiter00708412 | ABT_Jupiter00708425 | 8/24/2020 | Complaint Detail Report |
| P2.3721 | ABT_Jupiter00721225 | ABT_Jupiter00721278 | 6/20/2019 | Trend Review of May 2019 Data |
| P2.3722 | ABT_Jupiter00726864 | ABT_Jupiter00726869 | 3/20/2015 | UPDATE:  NEC - FDA contacted by hospital |
| P2.3723 | ABT_Jupiter00735933 | ABT_Jupiter00735934 | 5/23/2019 | FW: Early Signal Notification - Medical Complaint Trend |
| P2.3724 | ABT_Jupiter00782245 | ABT_Jupiter00782249 | 8/10/2018 | : Request for Medical Dept Phone Call with Dr Sorrentino |
| P2.3725 | ABT_Jupiter00786648 | ABT_Jupiter00786649 | 3/3/2015 | HMF Product email |
| P2.3726 | ABT_Jupiter00901553 | ABT_Jupiter00901569 | 1/30/2017 | Procedure for Handling Complaints |
| P2.3727 | ABT_Jupiter00918011 | ABT_Jupiter00918027 | 8/23/2019 | Procedure for Handling Complaints |
| P2.3728 | ABT_Jupiter00970466 | ABT_Jupiter00970473 | 11/8/2013 | Policy for Safety and Surveillance of Nutritional Products |
| P2.3729 | ABT_Jupiter01056536 | ABT_Jupiter01056552 | 4/27/2020 | Procedure for Handling Complaints |
| P2.3730 | ABT_Jupiter01056553 | ABT_Jupiter01056565 | 6/4/2020 | Product Action Procedure |
| P2.3731 | ABT_Jupiter01056566 | ABT_Jupiter01056571 | 2/20/2019 | Management of Safety Siggnals for Marketed Products |
| P2.3732 | ABT_Jupiter01056588 | ABT_Jupiter01056596 | 6/30/2020 | Safety and Surveillance of Nutritional Products |
| P2.3733 | ABT_Jupiter01056597 | ABT_Jupiter01056601 | 12/8/2020 | Periodic Review of Medical Complaints |
| P2.3734 | ABT_Jupiter01056602 | ABT_Jupiter01056607 | 7/3/2018 | Causality Assessment of Adverse Event Reports |
| P2.3735 | ABT_Jupiter01056629 | ABT_Jupiter01056631 | 7/3/2018 | Screening Literature for Safety Information |
| P2.3736 | ABT_Jupiter01056645 | ABT_Jupiter01056649 | 8/24/2020 | Abbott Nutrition Always Serious List |
| P2.3737 | ABT_Jupiter01279227 | ABT_Jupiter01279241 | 6/2/2017 | Complaint Detail Report |
| P2.3738 | ABT_Jupiter01410847 | ABT_Jupiter01410871 | 7/6/2015 | Procedure for Handling Complaints |
| P2.3739 | ABT_Jupiter01700837 | ABT_Jupiter01700848 | 12/23/2013 | Article Titled"Lactobacillus rhamnosus |
| P2.3740 | ABT_Jupiter01732584 | ABT_Jupiter01732585 | 4/12/2010 | Prolacta Webinar --Marketing Materials and Sales Training MANDATORY |
| P2.3741 | ABT_Jupiter01732601 | ABT_Jupiter01732607 | 10/10/2012 | An Exclusively Human Milk Diet is Associated with Lower Rate of NEC |
| P2.3742 | ABT_Jupiter01768787 | ABT_Jupiter01768787 | 3/27/2013 | Letter approved & signed by Abbott |
| P2.3743 | ABT_Jupiter01806843 | ABT_Jupiter01806843 | 4/27/2013 | Prolacta Letter to Customers |
| P2.3744 | ABT_Jupiter02145831 | | 1/18/2023 | Everlaw Generated Slipsheet - Jupiter Interrogatories |
| P2.3745 | ABT_Jupiter02279376 | ABT_Jupiter02279391 | 9/9/2005 | Procedures for Handling RPIC's |
| P2.3746 | ABT_Jupiter02418865 | ABT_Jupiter02418866 | 12/2/2015 | HMO Deck: Response by COB |
| P2.3747 | ABT_Jupiter02446415 | ABT_Jupiter02446462 | 7/5/2012 | US Patent Application Publication Chow et al |
| P2.3748 | ABT_Jupiter02459681 | ABT_Jupiter02459682 | 5/5/2013 | Neosure and SSC24  2015 ScoreCard |
| P2.3749 | ABT_Jupiter02784748 | ABT_Jupiter02784839 | 8/16/2022 | Complaint Detail Report |
| P2.3750 | ABT_Jupiter02867851 | ABT_Jupiter02867855 | 5/10/2013 | Summary from FDA Meeting |
| P2.3751 | ABT_Jupiter02985946 | ABT_Jupiter02985946 | 11/14/2022 | Complaint Detail Report |
| P2.3752 | ABT_Jupiter03391886 | ABT_Jupiter03391896 | 3/27/2020 | Pediatric Research Basic Science Article |
| P2.3753 | ABT_Jupiter06066372 | ABT_Jupiter06066387 | 8/17/2015 | Establishment Inspection Report - Mead Johnson Nutrition |
| P2.3754 | ABT_Jupiter01449178 | ABT_Jupiter01449178 | 11/1/2007 | Exported Mat spec and QS SOP search |
| P2.3755 | ABT_Jupiter05764243 | ABT_Jupiter05764251 | 10/14/2015 | Human Milk Fortification Increases Bnip3 Expression Associated With Intestinal Cell Death In Vitro |
| P2.3756 | ABT_Jupiter00000360 | ABT_Jupiter00000360 | 2/5/2021 | SSC Label |
| P2.3757 | ABT_Jupiter00002520 | ABT_Jupiter00002526 | 3/29/2021 | Similac HMF Label |
| P2.3758 | ABT_Jupiter00006413 | ABT_Jupiter00006454 | 5/16/1986 | Submission of label and labeling Special Care 20 and 24 |
| P2.3759 | ABT_Jupiter00017624 | ABT_Jupiter00017634 | 9/11/2017 | Sturgis EIR Establishment Inspection Report |
| P2.3760 | ABT_Jupiter00037031 | ABT_Jupiter00037032 | 11/16/2016 | Procedure for Handling Complaints |
| P2.3761 | ABT_Jupiter00037800 | ABT_Jupiter00037801 | 1/8/2016 | RE: Attached is the Scanned copy of version 11.0 of AN04-01-004 |
| P2.3762 | ABT_Jupiter00037802 | ABT_Jupiter00037826 | 8/4/2015 | Procedure for Handling Complaints |
| P2.3763 | ABT_Jupiter00037880 | ABT_Jupiter00037881 | 4/3/2015 | AN04-01-004 Procedures for Complaint Handling - updated |
| P2.3764 | ABT_Jupiter00037882 | ABT_Jupiter00037906 | 3/30/2015 | Procedure for Handling Complaints |

| | | | | |
|---|---|---|---|---|
| P2.3765 | ABT_Jupiter00083910 | ABT_Jupiter00083914 | 7/15/2021 | RE: SRR Meeting Follow-up: AL46 Protocol Revisions |
| P2.3766 | ABT_Jupiter00090612 | ABT_Jupiter00090613 | 7/29/2021 | FDA Request -Audit for Complaints |
| P2.3767 | ABT_Jupiter00165490 | ABT_Jupiter00165523 | 9/10/2010 | Exempt IFN - SHMF Concentrated Liquid |
| P2.3768 | ABT_Jupiter00166322 | ABT_Jupiter00166325 | 1/29/2013 | ProPrems meeting minutes |
| P2.3769 | ABT_Jupiter00172993 | ABT_Jupiter00172994 | 11/12/2019 | RE: DHA Competitive Reactive Only FSF Response |
| P2.3770 | ABT_Jupiter00188124 | ABT_Jupiter00188137 | 10/28/2015 | SHMF HP CL Post Marketing Safety Report |
| P2.3771 | ABT_Jupiter00207048 | ABT_Jupiter00207051 | 12/16/2011 | 2011 Complaint Summary Report - FDA Request |
| P2.3772 | ABT_Jupiter00207052 | ABT_Jupiter00207053 | 12/31/2011 | Review of Survanta Cases |
| P2.3773 | ABT_Jupiter00215318 | ABT_Jupiter00215328 | 6/23/2021 | SOP "finished" draft |
| P2.3774 | ABT_Jupiter00216006 | ABT_Jupiter00216012 | 6/12/2019 | Signal Evaluation & Assessment Report SHMF HP |
| P2.3775 | ABT_Jupiter00216076 | ABT_Jupiter00216085 | | AL16 Draft presentation Comparison of Two HMF's in Preterm Infants |
| P2.3776 | ABT_Jupiter00274006 | ABT_Jupiter00274023 | 5/2/2017 | Marketing Overview Slides |
| P2.3777 | ABT_Jupiter00298451 | ABT_Jupiter00298451 | | AN New Study Publication Communication One-Pager (H2H HMF Study) |
| P2.3778 | ABT_Jupiter00304560 | | 2/7/2015 | Rochow Article |
| P2.3779 | ABT_Jupiter00305158 | ABT_Jupiter00305161 | 2/21/2014 | Nomination Request: Luminary Awards |
| P2.3780 | ABT_Jupiter00312175 | ABT_Jupiter00312177 | | DRAFT SHMF -Potential for Elevated Serim potassium levels in extremely low birth weight infants |
| P2.3781 | ABT_Jupiter00313510 | | 2/16/2009 | Carrageenan Project Update |
| P2.3782 | ABT_Jupiter00325912 | ABT_Jupiter00325922 | 9/29/2009 | Recommendations for Animal Modeling of NEC |
| P2.3783 | ABT_Jupiter00352498 | | 7/23/2017 | Global SAE Rates Analysis - June 2017 |
| P2.3784 | ABT_Jupiter00358550 | | 9/11/2014 | Report of Infant Death |
| P2.3785 | ABT_Jupiter00378755 | | 1/29/2017 | To speed the process for the approval of Change Request |
| P2.3786 | ABT_Jupiter00378756 | ABT_Jupiter00378765 | 11/4/2015 | Procedure for Handling Complaints |
| P2.3787 | ABT_Jupiter00439953 | | 2/19/2015 | email |
| P2.3788 | ABT_Jupiter00439986 | | 2/9/2015 | Metabolic Acidosis and Composition of Feedings |
| P2.3789 | ABT_Jupiter00439988 | ABT_Jupiter00439988 | | Report of Metabolic Acidosis and Composition of Feedings |
| P2.3790 | ABT_Jupiter00442756 | ABT_Jupiter00442758 | 6/2/2020 | SHMF EHP CL - Potential for Elevated Serum Potassium Levels in Low Birth Weight Infants |
| P2.3791 | ABT_Jupiter00456899 | ABT_Jupiter00456913 | 3/5/2021 | RE: Optigrow and DHA level question from Dr. Abrams |
| P2.3792 | ABT_Jupiter00494930 | | 8/31/2020 | Connect on Possibly NICU Opportunity |
| P2.3793 | ABT_Jupiter00505235 | ABT_Jupiter00505242 | 7/8/2021 | RE: Enfamil HMO Launch Action Plan - Summary and Next Steps |
| P2.3794 | ABT_Jupiter00529021 | ABT_Jupiter00529054 | 10/11/2017 | 2017 Topline Stats |
| P2.3795 | ABT_Jupiter00533760 | ABT_Jupiter00533787 | 2/26/2015 | Introduction to Medical Safety & Surveillance |
| P2.3796 | ABT_Jupiter00542884 | ABT_Jupiter00542902 | | PreMarketing Brief Overview Medical Safety & Surveillance |
| P2.3797 | ABT_Jupiter00551956 | ABT_Jupiter00551960 | 9/18/2019 | FW: URGENT FDA Inspection Request: Medical Complaints |
| P2.3798 | ABT_Jupiter00552530 | ABT_Jupiter00552530 | | Copy of Cootehill Complaint Listing for FDA Audit Sept 10 2018 thru Aug 27 2019 |
| P2.3799 | ABT_Jupiter00594472 | ABT_Jupiter00594526 | 11/1/2019 | Abbott Product and Brand Promotion |
| P2.3800 | ABT_Jupiter00598811 | | 2/8/2015 | Proposed Explantion |
| P2.3801 | ABT_Jupiter00651018 | ABT_Jupiter00651024 | 7/14/2015 | NICU path to full feeds-RA assessment Summary |
| P2.3802 | ABT_Jupiter00663436 | | 3/30/2017 | Event Descriptions |
| P2.3803 | ABT_Jupiter00678809 | ABT_Jupiter00678834 | 7/12/2019 | V4 12Jun2019 Introduction to Medical Safety & Surveillance |
| P2.3804 | ABT_Jupiter00708291 | ABT_Jupiter00708316 | 2/19/2020 | Complaint Detail Report |
| P2.3805 | ABT_Jupiter00727908 | ABT_Jupiter00727909 | 3/3/2015 | FW: AN human milk fortifier product |
| P2.3806 | ABT_Jupiter00783089 | ABT_Jupiter00783133 | 7/25/2019 | June 2019 Trend Review |
| P2.3807 | ABT_Jupiter00783134 | ABT_Jupiter00783145 | 7/25/2019 | 2019 Q2 Medical Complaint Surveillance |
| P2.3808 | ABT_Jupiter00783444 | ABT_Jupiter00783452 | 4/18/2019 | 2019 Q1 Medical Complaint Surveillance |
| P2.3809 | ABT_Jupiter00787993 | ABT_Jupiter00787994 | 3/30/2020 | (2020.03.30) DRAFT Communication to HCPs |
| P2.3810 | ABT_Jupiter00810022 | ABT_Jupiter00810024 | 9/25/2019 | FW: 9/26 MLR Agenda & Pre-reads |
| P2.3811 | ABT_Jupiter00846552 | | | North America Manufactured Trend/Signal Investigations Tracking Spreadsheet - Medical |
| P2.3812 | ABT_Jupiter00915507 | ABT_Jupiter00915512 | 10/10/2019 | Urgent Request |
| P2.3813 | ABT_Jupiter00915518 | ABT_Jupiter00915534 | 8/23/2019 | Procedure for Handling Complaints |
| P2.3814 | ABT_Jupiter00938092 | ABT_Jupiter00938093 | 4/1/2009 | FDA Inspection Report |
| P2.3815 | ABT_Jupiter00970442 | ABT_Jupiter00970565 | 5/10/2012 | Complaint Investigations |
| P2.3816 | ABT_Jupiter00988673 | ABT_Jupiter00988678 | 8/5/2021 | Complaint Detail Report |
| P2.3817 | ABT_Jupiter00988866 | ABT_Jupiter00988908 | 8/9/2021 | Complaint Detail Report |
| P2.3818 | ABT_Jupiter00988909 | ABT_Jupiter00988957 | 8/18/2021 | Complaint Detail Report |
| P2.3819 | ABT_Jupiter01002579 | ABT_Jupiter01002583 | 3/20/2020 | Cases ofHyperkalemia Reported Coincident with Use of Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid |

| P2.3820 | ABT_Jupiter01056473 | ABT_Jupiter01056474 | 6/21/2021 | SOP's |
|---|---|---|---|---|
| P2.3821 | ABT_Jupiter01056475 | ABT_Jupiter01056476 | | SOP's |
| P2.3822 | ABT_Jupiter01056490 | ABT_Jupiter01056526 | 11/30/2020 | Complaint Management and Investigations |
| P2.3823 | ABT_Jupiter01056572 | ABT_Jupiter01056676 | 3/19/2019 | Medical Safety Assessment of Distributed Product Guideline |
| P2.3824 | ABT_Jupiter01056608 | ABT_Jupiter01056613 | 6/30/2020 | Postmarketing Safety and Surveillance at the Affiliate Level |
| P2.3825 | ABT_Jupiter01056632 | ABT_Jupiter01056644 | 11/16/2020 | Periodic Safety Report |
| P2.3826 | ABT_Jupiter01063136 | ABT_Jupiter01063138 | | Q1-2018 Accomplishments Medical Safety & Surveillance |
| P2.3827 | ABT_Jupiter01077040 | ABT_Jupiter01077052 | 5/16/1986 | Letter and labeling |
| P2.3828 | ABT_Jupiter01105781 | ABT_Jupiter01105781 | 10/14/2020 | OEC Internal Monitoring - Publication Selection |
| P2.3829 | ABT_Jupiter01180679 | ABT_Jupiter01180684 | 6/26/2017 | Requested Docs for Audit |
| P2.3830 | ABT_Jupiter01180685 | ABT_Jupiter01180824 | 6/26/2017 | AN Illness _ Injury Complaints for Infant Formula Manufactured at Casa Grande |
| P2.3831 | ABT_Jupiter01180832 | ABT_Jupiter01180834 | 6/26/2017 | Casa Grande FDA request complaints |
| P2.3832 | ABT_Jupiter01180835 | ABT_Jupiter01180904 | 6/26/2017 | AN Illness Injury Complaints for IF Manufactured at Casa Grande |
| P2.3833 | ABT_Jupiter01192731 | ABT_Jupiter01192735 | 2/24/2012 | FDA - Establishment Inspection Report |
| P2.3834 | ABT_Jupiter01279242 | ABT_Jupiter01279256 | 6/2/2017 | Complaint Detail Report |
| P2.3835 | ABT_Jupiter01279257 | ABT_Jupiter01279269 | 8/21/2017 | Complaint Detail Report |
| P2.3836 | ABT_Jupiter01279283 | ABT_Jupiter01279298 | 9/12/2017 | Complaint Detail Report |
| P2.3837 | ABT_Jupiter01279450 | ABT_Jupiter01279466 | 1/22/2018 | Complaint Detail Report |
| P2.3838 | ABT_Jupiter01279779 | ABT_Jupiter01279804 | 2/4/2019 | Complaint Detail Report |
| P2.3839 | ABT_Jupiter01279831 | ABT_Jupiter01279844 | 2/19/2019 | Complaint Detail Report |
| P2.3840 | ABT_Jupiter01280464 | ABT_Jupiter01280479 | 12/20/2019 | Complaint Detail Report |
| P2.3841 | ABT_Jupiter01280825 | ABT_Jupiter01280849 | 1/29/2021 | Complaint Detail Report |
| P2.3842 | ABT_Jupiter01281368 | ABT_Jupiter01281393 | 6/18/2021 | Complaint Detail Report |
| P2.3843 | ABT_Jupiter01281546 | ABT_Jupiter01281602 | 8/5/2021 | Complaint Detail Report |
| P2.3844 | ABT_Jupiter01281603 | ABT_Jupiter01281644 | 8/5/2021 | Complaint Detail Report |
| P2.3845 | ABT_Jupiter01287670 | ABT_Jupiter01287718 | 1/16/2017 | Complaint Detail Report |
| P2.3846 | ABT_Jupiter01287719 | ABT_Jupiter01287742 | 1/25/2017 | Complaint Detail Report |
| P2.3847 | ABT_Jupiter01310381 | ABT_Jupiter01310389 | 8/11/2015 | Investigator Notification of Unexpectged, Product Related Serious Adverse Event |
| P2.3848 | ABT_Jupiter01363442 | ABT_Jupiter01363444 | 3/24/2016 | FDA has arrived - 1st Request FDA Audit |
| P2.3849 | ABT_Jupiter01363445 | ABT_Jupiter01363445 | | Sturgis Illness Complaints March 2015 - March 2016 |
| P2.3850 | ABT_Jupiter01363450 | ABT_Jupiter01363451 | 3/24/2016 | FDA has arrived - 1st Request FDA Audit |
| P2.3851 | ABT_Jupiter01363452 | ABT_Jupiter01363452 | 3/24/2016 | Sturgis Illness Complaints March 2015 - March 2016 |
| P2.3852 | ABT_Jupiter01449263 | ABT_Jupiter01449264 | 11/1/2007 | QDMS Document IDs |
| P2.3853 | ABT_Jupiter01449264 | ABT_Jupiter01449264 | 11/7/2007 | QDMS Fairfield Doc IDs |
| P2.3854 | ABT_Jupiter01530642 | ABT_Jupiter01530643 | 6/30/2021 | Email Coorespondence between Mackey and Rostorfer |
| P2.3855 | ABT_Jupiter01629375 | ABT_Jupiter01629376 | 7/12/2016 | How bad is ALHMF |
| P2.3856 | ABT_Jupiter01733656 | ABT_Jupiter01733659 | 11/9/2009 | Prolacta Announcement- Poisition and Timeline |
| P2.3857 | ABT_Jupiter01764734 | ABT_Jupiter01764735 | 9/30/2013 | Pediatrix Funding |
| P2.3858 | ABT_Jupiter01765836 | ABT_Jupiter01765838 | 10/1/2013 | New abstract on acidified HMF |
| P2.3859 | ABT_Jupiter01826402 | ABT_Jupiter01826406 | 4/14/2016 | RE: eIRB: Requested changes have been submitted by study team |
| P2.3860 | ABT_Jupiter01888764 | ABT_Jupiter01888769 | 9/18/2009 | BUDDINGTON - Investigations of Ingredients to prevent NEC in Premature Piglet Model |
| P2.3861 | ABT_Jupiter01993390 | ABT_Jupiter01993392 | 4/21/2021 | FW: Information Letter Regarding Post-Discharge Use of HMF's in Preterm Infants |
| P2.3862 | ABT_Jupiter02111769 | ABT_Jupiter02111774 | 3/26/2021 | OutwardIn Pediatric News - Mar 25 |
| P2.3863 | ABT_Jupiter02165589 | ABT_Jupiter02165590 | 3/6/2019 | Similac Probiotic Tri-Blend Commercial Claims Draft Discussion |
| P2.3864 | ABT_Jupiter02232481 | ABT_Jupiter02232523 | 4/18/2008 | Animal Research Protocol |
| P2.3865 | ABT_Jupiter02242765 | ABT_Jupiter02242776 | 6/13/2021 | Draft SOPs |
| P2.3866 | ABT_Jupiter02420323 | ABT_Jupiter02420325 | 11/19/2015 | Possible Alternative to NICU Clinical Trial |
| P2.3867 | ABT_Jupiter02784681 | ABT_Jupiter02784747 | 7/28/2022 | Complaint Detail Report |
| P2.3868 | ABT_Jupiter02804382 | ABT_Jupiter02804386 | 9/22/2019 | China Nutrition Science Conference: Summary |
| P2.3869 | ABT_Jupiter02829735 | ABT_Jupiter02829737 | | Safety Data Reporting Agreement |
| P2.3870 | ABT_Jupiter02836440 | ABT_Jupiter02836448 | 6/24/2021 | Compliant Escalation Procedure |
| P2.3871 | ABT_Jupiter02862301 | ABT_Jupiter02862302 | 6/6/2002 | Establishment Inspection Report |
| P2.3872 | ABT_Jupiter02862322 | ABT_Jupiter02862346 | 9/13/2004 | Establishment Inspection Report |
| P2.3873 | ABT_Jupiter02862586 | ABT_Jupiter02862604 | 6/24/1997 | Establishment Inspection Report |
| P2.3874 | ABT_Jupiter02862766 | ABT_Jupiter02862766 | 5/30/2007 | Inspection |
| P2.3875 | ABT_Jupiter02862899 | ABT_Jupiter02862905 | 6/26/2010 | Establishment Inspection Report |
| P2.3876 | ABT_Jupiter02862989 | ABT_Jupiter02862989 | 7/28/2021 | Establishment Inspection Report - Summary of Findings |
| P2.3877 | ABT_Jupiter02863469 | ABT_Jupiter02863491 | 3/13/2020 | Establishment Inspection Report |
| P2.3878 | ABT_Jupiter02873983 | ABT_Jupiter02873986 | 4/6/2021 | Re: Opinions on combining Nitro and Neosure |

| | | | | |
|---|---|---|---|---|
| P2.3879 | ABT_Jupiter02873993 | ABT_Jupiter02874001 | 1/19/2023 | Project Report |
| P2.3880 | ABT_Jupiter02886277 | ABT_Jupiter02886280 | 6/28/2017 | Chile - HMF info |
| P2.3881 | ABT_Jupiter02899132 | | | Medical Safety and Surveillance |
| P2.3882 | ABT_Jupiter02944065 | ABT_Jupiter02944069 | 4/4/2016 | 2016-Apr-04 Health Canada Gellan Gum Questions Summary |
| P2.3883 | ABT_Jupiter02953282 | ABT_Jupiter02953290 | 1/26/2015 | Warning too late for some babies |
| P2.3884 | ABT_Jupiter02985947 | ABT_Jupiter02985966 | 11/21/2022 | Complaint Detail Report |
| P2.3885 | ABT_Jupiter02985967 | ABT_Jupiter02985986 | 11/21/2022 | Complaint Detail Report |
| P2.3886 | ABT_Jupiter02985987 | ABT_Jupiter02986002 | 11/21/2022 | Complaint Detail Report |
| P2.3887 | ABT_Jupiter03388490 | | | Appendix A. Process for Aggregate Review of Serious Adverse Events |
| P2.3888 | ABT_Jupiter03520276 | | 10/1/2018 | 2018 MW Clinical Update call deck 10-12-18 final |
| P2.3889 | ABT_Jupiter03559133 | ABT_Jupiter03559134 | 5/15/2013 | Questions for the RSM-PH - Copy |
| P2.3890 | ABT_Jupiter03802036 | ABT_Jupiter03802078 | 9/24/2018 | Establishment Inspection Report |
| P2.3891 | ABT_Jupiter03802488 | ABT_Jupiter03802493 | 11/8/2019 | Establishment Inspection Report |
| P2.3892 | ABT_Jupiter03802589 | ABT_Jupiter03802596 | 8/1/2004 | Executive Summary and Analysis |
| P2.3893 | ABT_Jupiter03802700 | ABT_Jupiter03802718 | 8/23/2007 | Establishment Inspection Report |
| P2.3894 | ABT_Jupiter05772422 | ABT_Jupiter05772444 | 9/17/2009 | Establishment Inspection Report |
| P2.3895 | ABT_Jupiter06010671 | ABT_Jupiter06010675 | 12/12/2022 | Establishment Inspection Report |
| P2.3896 | ABT_Jupiter06071555 | ABT_Jupiter06071564 | 11/4/1998 | 73307_157485A[1] |
| P2.3897 | MASOR_00028479 | MASOR_00028480 | 4/23/2014 | RE: Question from Greg Stephens - Spk info & Talk Planning |
| P2.3898 | MASOR_00038883 | MASOR_0003884 | 1/3/2017 | CONTROL ID: 2703257 TITLE: Comparison of a human milk-based to a bovine-based human milk fortifier in infants born <1250 grams: A randomized clinical trial |
| P2.3899 | ABT_Jupiter00708088 | ABT_Jupiter00708097 | 4/11/2019 | Disease Awareness Claims |
| P2.3900 | ABT_Jupiter7922527 | | | ABT_Jupiter7922527 |
| P2.3901 | ABT_Jupiter00188124 | ABT_Jupiter00188137 | 10/28/2015 | Postmarketing Safety Report for: Abbott Nutrition SHMF HPCL |
| P2.3902 | ABT_Jupiter00651018 | | 12/13/2012 | NICU path to full feeds-RA assessment |
| P2.3903 | ABT_Simmons00038437 | ABT_Simmons00038447 | 4/6/2016 | Investigator Notification of Unexpected, Product Related Serious Adverse Event |
| P2.3904 | ABT_Simmons00050108 | ABT_Simmons00050117 | 2/19/2015 | Comparison of Two Human Milk Fortifiers in Preterm Infants |
| P2.3905 | ABT_Simmons00097189 | ABT_Simmons00097200 | 12/28/2012 | Buddington - Project Report for ZA53 |
| P2.3906 | ABT_Simmons00111954 | ABT_Simmons00112034 | 2/7/2011 | Evaluation of a Novel HMF in Preterm Infants |
| P2.3907 | ABT_Simmons00122517 | ABT_Simmons00122600 | 9/3/2014 | Comparison of Two Human Milk Fortifiers in Preterm Infants |
| P2.3908 | No Doc ID | No Doc ID | 6/10/2014 | Current Good Manufacturing Practices, Quality Control Procedures, Quality Factors, Notification Requirements, and Records and Reports, for Infant Formula. Final Rule. FR Vol. 79, No. 111, 33057-33072. |
| P2.3909 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Current Good Manufacturing Practices (CGMPs), Quality Control Procedures, Conduct of Audits, and Records and Reports (Apr. 2016). |
| P2.3910 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Draft Guidance for Industry: Providing Regulatory Submissions in Electronic or Paper Format to the Office of Food Additive Safety (Mar. 2010) |
| P2.3911 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Guidance for Industry – Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment (Mar. 2005) |
| P2.3912 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Guidance for Industry: Best Practices for Convening a GRAS Panel (Dec. 2022) |
| P2.3913 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Guidance for Industry: Demonstration of the Quality Factor Requirements |
| P2.3914 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Guidance for Industry: Exempt Infant Formula Production (2021) |
| P2.3915 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Guidance for Industry: Labeling of Infant Formula (Mar. 2023) |
| P2.3916 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Guidance for Industry: Questions and Answers About the Food Additive or Color Additive Petition Process (Apr. 2011) |
| P2.3917 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Infant Formula Guidance Documents & Regulatory Information, available at https://www.fda.gov/food/guidance-documents-regulatory-information-topic-food-and-dietary-supplements/infant-formula-guidance-documents-regulatory-information. |

| | | | | |
|---|---|---|---|---|
| P2.3918 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Regulations and Information on the Manufacture and Distribution of Infant Formula, available at https://www.fda.gov/food/infant-formula-guidance-documents/regulatory-information/regulations-and-information-manufacture-and-distribution-infant-formula. |
| P2.3919 | No Doc ID | No Doc ID | 9/22/2024 | U.S. Food & Drug Admin., Questions and Answers About FDA's Adverse Event Reporting System (FAERS), available at https://www.fda.gov/drugs/surveillance/questions-and-answers-fdas-adverse-event-reporting-system-faers. |
| P2.3920 | No Doc ID | No Doc ID | | Andrews, E., & Moore, N., eds., Mann's Pharmacovigilance (3d ed. 2014) |
| P2.3921 | No Doc ID | No Doc ID | 7/18/2019 | A.O. Markon et al., Caffeinated Energy Drinks: Adverse Event Reports to the U.S. Food and Drug Administration and the National Poison Data System, 2008 to 2015, Public Health Nutrition 22, 2531-42 (2019) |
| P2.3922 | No Doc ID | No Doc ID | 8/20/2025 | A.R. Jagim et al., Adverse Events Reported to the United States Food and Drug Administration Related to Caffeine-Containing Products, Mayo Clinic Proceedings 95, 1594-603 (2020). |
| P2.3923 | No Doc ID | No Doc ID | | B.B. Timbo et al., Dietary Supplement Adverse Event Report Data from the FDA Center for Food Safety and Applied Nutrition Adverse Event Reporting System (CAERS), 2004-2013, Annals of Pharmacotherapy 52, 431-38 (2018). |
| P2.3924 | No Doc ID | No Doc ID | | Brian Strom, ed., Pharmacoepidemiology (Wiley, 5th ed. 2012). |
| P2.3925 | No Doc ID | No Doc ID | 12/14/2006 | Brinker, A., Presentation to the Anti-Infective Drugs Advisory Committee (Dec. 2006) |
| P2.3926 | No Doc ID | No Doc ID | 2/3/2020 | Canvasser, J., Hair, A. B., Kim, J. H. & Taylor, S. N., Parent and Provider Perspectives on the Imprecise Label of "Human Milk Fortifier" in the NICU, Nutrients 12, 720 (Mar. 9, 2020) |
| P2.3927 | No Doc ID | No Doc ID | | Council for International Organizations of Medical Sciences (CIOMS), Benefit-Risk Balance for Marketed Drugs: Evaluating Safety Signals (Report of CIOMS Working Group IV 1998). |
| P2.3928 | No Doc ID | No Doc ID | | Council for International Organizations of Medical Sciences (CIOMS), Definition and Application of Terms for Vaccine Pharmacovigilance (2012) (Geneva, Switzerland) |
| P2.3929 | No Doc ID | No Doc ID | 5/9/2024 | Dahabreh IJ, Bibbins-Domingo K. Causal Inference About the Effects of Interventions From Observational Studies in Medical Journals. JAMA. 2024;331(21):1845–1853. doi:10.1001/jama.2024.7741 |
| P2.3930 | No Doc ID | No Doc ID | 6/2/1993 | David A. Kessler, Introducing MEDWatch: A New Approach to Reporting Medication and Device Adverse Effects and Product Problems, JAMA 269, 2765-68 (1993). |
| P2.3931 | No Doc ID | No Doc ID | 1/12/2021 | E. Greenthal et al., Opioid Exposure Associated with Poppy Consumption Reported to Poison Control Centers and the U.S. Food and Drug Administration, Clinical Toxicology 59, 746-55 (2021). |
| P2.3932 | No Doc ID | No Doc ID | | Elwood, J. M., Critical Appraisal of Epidemiological Studies and Clinical Trials (2007) (Chapter 9, The Diagnosis of Causation) (Oxford University Press) |
| P2.3933 | No Doc ID | No Doc ID | | Furberg, C. D., Levin, A. A., Gross, P. A., Shapiro, R. S., & Strom, B. L., The FDA and Drug Safety: A Proposal for Sweeping Changes, Arch. Intern. Med. 2006; 166(18): 1938-1942 |
| P2.3934 | No Doc ID | No Doc ID | | Gagnon, S., Schueler, P., & Fan, J., Pharmacovigilance and Risk Management, in M. Bairu & R. Chin, eds., Global Clinical Trials Playbook 141-159 (2012) |
| P2.3935 | No Doc ID | No Doc ID | | Gibson, B. R., Suh, R., & Tilson, H., The U.S. Drug Safety System: Role of the Pharmaceutical Industry, Pharmacoepidemiology & Drug Safety 2008; 17(2): 110-114. |
| P2.3936 | No Doc ID | No Doc ID | | Guthrie, S. O., Gordon, P. V., Thomas, V., Thorp, J. A., Peabody, J. & Clark, R. H., Necrotizing Enterocolitis Among Neonates in the United States, J. Perinatol. 23, 278-85 (Jun. 2003). |
| P2.3937 | No Doc ID | No Doc ID | | Hazell, L. & Shakir, S. A., Under-Reporting of Adverse Drug Reactions: A Systematic Review, Drug Saf. 2006; 29(5): 385-396. |

| | | | | |
|---|---|---|---|---|
| P2.3938 | No Doc ID | No Doc ID | 2/9/2000 | Heinrich, J., Adverse Events – Surveillance Systems for Adverse Events and Medical Errors, Statement Before the [Committee Name] (Feb. 9, 2000) |
| P2.3939 | No Doc ID | No Doc ID | | Hill, A. B., The Environment and Disease: Association or Causation? Proc. R. Soc. Med. 58, 295-300 (1965) |
| P2.3940 | No Doc ID | No Doc ID | | Janet Heinrich, Statement on Adverse Events – Surveillance Systems for Adverse Events and Medical Errors (Feb. 9, 2000). |
| P2.3941 | No Doc ID | No Doc ID | 12/1/2021 | K. Nguyen et al., Adverse Events and Labeling Issues Related to Suspected Sesame Allergy Reported in an Online Survey, Annals of Allergy, Asthma & Immunology 128, 279-82 (2022). |
| P2.3942 | No Doc ID | No Doc ID | | Lasser, K. E., Allen, P. D., Woolhandler, S. J., Himmelstein, D. U., Wolfe, S. M., & Bor, D. H., Timing of New Black Box Warnings and Withdrawals for Prescription Medications, JAMA 2002; 287(17): 2215-2220. |
| P2.3943 | No Doc ID | No Doc ID | 12/22/1990 | Lucas, A. & Cole, T. J., Breast Milk and Neonatal Necrotizing Enterocolitis, Lancet 336, 1519-23 (1990). |
| P2.3944 | No Doc ID | No Doc ID | 12/18/2012 | Mackey et al, Journal of the Science of Food and Agriculture, Plasma carotenoid concentrations of infants are increased by feeding a milk-based infant formula supplemented with carotenoids (2012) |
| P2.3945 | No Doc ID | No Doc ID | | Mann, J., & Andrews, E., eds., Pharmacovigilance (2d ed. 2007) |
| P2.3946 | No Doc ID | No Doc ID | | Miller et al. Chapter 21: Surveillance for Adverse Events Following Immunization Using the Vaccine Adverse Event Reporting System (VAERS), VPD Surveillance Manual, Centers for Disease Control and Prevention (2017) |
| P2.3947 | No Doc ID | No Doc ID | 2/13/2007 | Nissen, S., Written Testimony Before the (Feb. 13, 2007). |
| P2.3948 | No Doc ID | No Doc ID | 6/21/2025 | Poindexter, Brenda, Use of Probiotics in Preterm Infants (Jun. 2021) |
| P2.3949 | No Doc ID | No Doc ID | | Reddy, D., Siegel, C. A., Sands, B. E., & Kane, S., Possible Association Between Isotretinoin and Inflammatory Bowel Disease, Am. J. Gastroenterol. 2006; 101(7): 1569-1573. |
| P2.3950 | No Doc ID | No Doc ID | | Rogers, A. S., Israel, E., Smith, C. R., Levine, D., McBean, A. M., Valente, C., & Faich, G., Physician Knowledge, Attitudes, and Behavior Related to Reporting Adverse Drug Events, Arch. Intern. Med. 1988; 148(7): 1596-1600. |
| P2.3951 | No Doc ID | No Doc ID | 6/1/1999 | Schanler, R. J., Shulman, R. J. & Lau, C., Feeding Strategies for Premature Infants: Beneficial Outcomes of Feeding Fortified Human Milk Versus Preterm Formula, Pediatrics 103, 1150-57 (1999). |
| P2.3952 | No Doc ID | No Doc ID | | Scott, H. D., Rosenbaum, S. E., Waters, W. J., Colt, A. M., Andrews, L. G., Juergens, J. P., & Faich, G. A., Rhode Island Physicians' Recognition and Reporting of Adverse Drug Reactions, R.I. Med. J. 1987; 70(7): 311-316. |
| P2.3953 | No Doc ID | No Doc ID | 4/19/2007 | Sisk, P. M., Lovelady, C. A., Gruber, K. J., Dillard, R. G. & O'Shea, T. M., Early Human Milk Feeding Is Associated with a Lower Risk of Necrotizing Enterocolitis in Very Low Birth Weight Infants, J. Perinatol. 27, 428-33 (2007). |
| P2.3954 | No Doc ID | No Doc ID | | TEXTBOOK Strom, B., ed., Pharmacoepidemiology (2007) |
| P2.3955 | No Doc ID | No Doc ID | | Timbo, B. B., Chirtel, S. J., Ihrie, J., Oladipo, T., Velez-Suarez, L., Brewer, V. & Mozersky, R., Dietary Supplement Adverse Event Report Data from the FDA Center for Food Safety and Applied Nutrition Adverse Event Reporting System (CAERS), 2004-2013, Ann. Pharmacother. 52, 431-38 (May 2018) |
| P2.3956 | No Doc ID | No Doc ID | 4/6/2018 | World Health Organization, The Use of the WHO-UMC System for Standardised Case Causality Assessment (2018). |
| P2.3957 | No Doc ID | No Doc ID | | Yee, W. H., Soraisham, A. S., Shah, V. S., Aziz, K., Yoon, W. & Lee, S. K.; Canadian Neonatal Network, Incidence and Timing of Presentation of Necrotizing Enterocolitis in Preterm Infants, Pediatrics 129, e298-304 (Feb. 2012). |

| | | | | |
|---|---|---|---|---|
| P2.3958 | No Doc ID | No Doc ID | | Abbott Nutrition Product Guide, Similac HMF Extensively Hydrolyzed Protein Concentrated Liquid, https://www.abbottnutrition.com/our-products/similac-human-milk-fortifier-hydrolyzed-protein-concentrated-liquid (last visited Sept. 21, 2024). |
| P2.3959 | No Doc ID | No Doc ID | | Abbott, Our Global Policy on the Marketing of Infant Formula (Jun. 2020) |
| P2.3960 | No Doc ID | No Doc ID | | Abbott, Pediatric Nutrition Product Guide 2023 |
| P2.3961 | No Doc ID | No Doc ID | | Cafcit Prescribing Information, NDA 20-793 (U.S. Food & Drug Admin. Apr. 2000) |
| P2.3962 | No Doc ID | No Doc ID | | Committee on the Evaluation of the Safety of New Ingredients, Infant Formula: Evaluating the Safety of New Ingredients |
| P2.3963 | No Doc ID | No Doc ID | | Docket FDA-2014-N-1960 |
| P2.3964 | No Doc ID | No Doc ID | | eCFR, available at https://www.ecfr.gov/ |
| P2.3965 | No Doc ID | No Doc ID | | EIR, Mead Johnson Nutrition, Zeeland, MI, Aug. 14-16, 2013 |
| P2.3966 | No Doc ID | No Doc ID | | Federal Register, available at https://www.federalregister.gov/ |
| P2.3967 | No Doc ID | No Doc ID | | Food and Nutrition Board, Institute of Medicine, Addition of Ingredients New to Infant Formula (2004). |
| P2.3968 | No Doc ID | No Doc ID | | Food and Nutrition Board, Institute of Medicine, Addition of Ingredients New to Infant Formula (2004). |
| P2.3969 | No Doc ID | No Doc ID | | Food Evaluation Independent Expert Panel Stakeholder Meeting, Testimony by Sarah Sorscher and Peter Lurie (Oct. 14, 2022) |
| P2.3970 | No Doc ID | No Doc ID | | ARTICLE DATABASE HeinOnline, available at https://heinonline.org/HOL/Welcome. |
| P2.3971 | No Doc ID | No Doc ID | | Report of the Committee on Appropriations Accompanying the Agriculture, Rural Development, Food and Drug Administration, and Related Agencies Appropriations Bill, 2023, at 85 |
| P2.3972 | No Doc ID | No Doc ID | | Sarah Sorscher & Peter Lurie, Testimony at Food Evaluation Independent Expert Panel Stakeholder Meeting (Oct. 14, 2022). |
| P2.3973 | No Doc ID | No Doc ID | 5/16/2022 | U.S. Department of Justice, Complaint for Permanent Injunction; USA v Abbott Laboratories re Cronobacter sakazakii contamination at the Sturgis, Michigan facility (May 16, 2022) |
| P2.3974 | No Doc ID | No Doc ID | 5/16/2022 | U.S. Department of Justice, Justice Department Files Complaint and ProposedConsent Decree to Ensure Safety of AbbottLaboratories' Infant Formula (May 16, 2022) |
| P2.3975 | No Doc ID | No Doc ID | 9/22/2024 | U.S. Food & Drug Admin., CFSAN Adverse Event Reporting System (CAERS), available at https://www.fda.gov/food/compliance-enforcement-food/cfsan-adverse-event-reporting-system-caers#files. |
| P2.3976 | No Doc ID | No Doc ID | 9/23/2011 | U.S. Food & Drug Admin., FDA-2008-P-0074-0017_attachment_1 (Sept. 23, 2011). |
| P2.3977 | No Doc ID | No Doc ID | 12/23/2025 | U.S. Food & Drug Admin., Form FDA 3500A Supplement (12/23) – Form Instructions |
| P2.3978 | No Doc ID | No Doc ID | | U.S. Food & Drug Admin., Form FDA 3503 |
| P2.3979 | No Doc ID | No Doc ID | 1/10/2025 | U.S. Food & Drug Admin., Resources for You: Infant Formula, available at https://www.fda.gov/food/resources-you-food/infant-formula. |
| P2.3980 | No Doc ID | No Doc ID | 9/30/2023 | U.S. Food and Drug Administration, FDA Dear Healthcare Professional (DHCP) Letter: Risk of Invasive Disease in Preterm Infants Given Probiotics Formulated to Contain Live Bacteria or Yeast (2023) |
| P2.3981 | No Doc ID | No Doc ID | | U.S. Food and Drug Administration, FDA MedWatch - Risk of Invasive Disease in Preterm Infants Given Probiotics Formulated to Contain Live Bacteria or Yeast (2023) |
| P2.3982 | No Doc ID | No Doc ID | 10/26/2023 | U.S. Food and Drug Administration, FDA Raises Concerns About Probiotic Products Sold for Use in Hospitalized Preterm Infants, Warning Letters Issued to Two Companies for Illegally Selling Probiotic Products to Treat Diseases in Preterm Infants (Jan. 2023) |
| P2.3983 | No Doc ID | No Doc ID | | U.S. Food and Drug Administration, FDA Warning Letter to Abbott Laboratories re Similac Probiotic Tri-Blend (2023) |
| P2.3984 | No Doc ID | No Doc ID | | U.S. Gov't Accountability Off., GAO-13-244, Dietary Supplements (2013) |

| | | | | |
|---|---|---|---|---|
| P2.3985 | No Doc ID | No Doc ID | | U.S. Gov't Accountability Off., GAO-13-244, Dietary Supplements: FDA May Not Be Able to Ensure Safety and Benefit (2013). |
| P2.3986 | No Doc ID | No Doc ID | | WHO (2016) Sixty-Ninth World Health Assembly - Annex 4: Guidance on ending the inappropriate promotion of foods for infants and young children |
| P2.3987 | No Doc ID | | | Digestion of Protein in Premature and Term Infants |
| P2.3988 | No Doc ID | | 10/28/2015 | Development of the Gastrointestinal Tract in Newborns as a Challege for an Appropriate Nutrition - A Narrative Review |
| P2.3989 | No Doc ID | | | Neonatal-Perinatal Content Outline |
| P2.3990 | No Doc ID | | 4/6/2016 | The Method of Multiple Working Hypotheses |
| P2.3991 | No Doc ID | | 2/19/2015 | Five Steps to Conducting a Systematic Review |
| P2.3992 | No Doc ID | | 12/28/2012 | Necrotizing Enterocolitis in Premature Infants |
| P2.3993 | No Doc ID | | 2/7/2011 | Neonatal Necrotizing Enterocolitis - Therapeutic Decisions Based Upon Clincal Staging |
| P2.3994 | No Doc ID | | 9/3/2014 | Necrotizing Enterocolitis: Treatment Based on Staging Criteria |
| P2.3995 | No Doc ID | | 11/8/2019 | Clinical Characteristics of Neonatal Fulminant NEC in a Tertiary Children's Hospital in the Last 10 Years |
| P2.3996 | No Doc ID | | 5/11/2011 | Fulminant Necrotizing Enterocolitis in a Multihospital HealthCare System |
| P2.3997 | No Doc ID | | 7/1/2003 | Treatment and Prevention of Necrotizing Enterocolitis |
| P2.3998 | No Doc ID | | 3/4/2019 | Necrotizing Enterocolitis: Long Term Complications |
| P2.3999 | No Doc ID | | Published 2013 | Long term Healthcare Costs of Infants Who Survived NEC |
| P2.4000 | No Doc ID | | Published 2020 | Defining Necrotizing Enterocolitis: Current Difficulties and Future Opportunities |
| P2.4001 | No Doc ID | | 10/1/2016 | Necrotizing Enterocolitis New Insights into Pathogenesis and Mechanisms |
| P2.4002 | No Doc ID | | Published 2016 | Necrotizing Enterocolitis and Human Milk Feeding |
| P2.4003 | No Doc ID | | 3/1/1989 | Necrotizing Enterocolitis of the Neonate |
| P2.4004 | No Doc ID | | Published 2000 | Maternal Cocaine Abuse Resultng in NEC. |
| P2.4005 | No Doc ID | | Published 2005 | Feeding Strategies and Necrotizing Enterocolitis |
| P2.4006 | No Doc ID | | Published 2020 | Translational Advances in Pediatric Nutrition and Gastroenterology - New Insights from Pig Models |
| P2.4007 | No Doc ID | | 4/18/2014 | Animal Models of Gastrointestinal and Liver Diseases - Animal Models of NEC |
| P2.4008 | No Doc ID | | 12/22/1990 | Breast Milk and Neonatal Necrotising Entercolitis |
| P2.4009 | No Doc ID | | 7/16/1987 | Equipoise and the Ethics of Clinical Research |
| P2.4010 | No Doc ID | | 1/30/2024 | Neurodevelopmental Outcomes of Extremely Preterm Infants Fed Donor Milk or Preterm Infant Formula |
| P2.4011 | No Doc ID | | 3/16/2023 | Models of Necrotizing Enterocolitis |
| P2.4012 | No Doc ID | | Published 2020 | Precision-Based Modeling Approaches for Necrotizing Enterocolitis |
| P2.4013 | No Doc ID | | 4/4/2023 | State of the Art Review and Update of In Vivo Models of NEC |
| P2.4014 | No Doc ID | | Pub Feb 2024 | Effect of Human Milk-Based Fortification in Extremely Preterm Infants Fed Exclusively with Breast Milk |
| P2.4015 | No Doc ID | | 7/17/2020 | Maltodextrin-Induced Intestinal Injury in a Neonatal Mouse Model. |
| P2.4016 | No Doc ID | | 5/1/1977 | Importance of Multiple Episodes of Hypoxia or Cold Stress on the Development of Enterocolitis in an Animal Model |
| P2.4017 | No Doc ID | | Revised 3/2023 | Perinatal Physiology |
| P2.4018 | No Doc ID | | 7/8/2017 | Toll-like Receptor Mediated Activation is Possible Involved in Immunoregulating Properties of Cows Milk Hydrolysates |
| P2.4019 | No Doc ID | | 11/21/2012 | Digested formula but Not Digested Fresh Human Milk Causes Death of Intestinal Cells In Vitro |
| P2.4020 | No Doc ID | | Pub Oct 1974 | An Experimental Study of Acute Neonatal Enterocolitis - The Importance of Breast Milk |
| P2.4021 | No Doc ID | | Published 2004 | Intestnial Epithelial Apoptosis Initiates Gross Bowel Necrosis in an Experimental Rat Model of Neonatal NEC |
| P2.4022 | No Doc ID | | 6/12/2006 | The Roles of Bacteria and TLR4 in Rat and Murine Models of NEC |

| P2.4023 | No Doc ID | | Published 2003 | Maternal Milk Reduces Severity of Necrotizing Enterocolitis and Increases Intestinal IL-10 in a Neonatal Rat Model |
| P2.4024 | No Doc ID | | Published 2001 | Effect of Polyunsaturated Fatty Acid Supplementation of Intestinal Inflammation and NEC. |
| P2.4025 | No Doc ID | | Pub 03/2018 | The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas with Either Lactose or Maltodextrin |
| P2.4026 | No Doc ID | | 1/14/2022 | Comparative Study on the Exacerbating Effects of Casein Rich vs. Gluten Rich Diets on Biochemical Induced Features in Rodent Model of Autism |
| P2.4027 | No Doc ID | | 10/1/2013 | Invited Review - The Preterm Pig as a Model in Pediatric Gastroenterology |
| P2.4028 | No Doc ID | | 11/7/2012 | Smad7 Inhibits Autocrine Expression of TGF-$\beta$2 in Baboon NEC |
| P2.4029 | No Doc ID | | Published 1998 | Clostridial Pathogenicity in Experimental Necrotising Enterocolitis in Gnotobiotic Quails and Protective Role of Bifidobacteria |
| P2.4030 | No Doc ID | | Published 2023 | Neonatal Necrotizing Enterocolitis - Clostridium Butyricum and Clostridium Neonatale Fermentation Metabolism and Enteropathogenicity |
| P2.4031 | No Doc ID | | Published 2008 | Aldohexose Malabsorption in Preterm Pigs Is Directly Related to the Severity of NEC |
| P2.4032 | No Doc ID | | | Maltodextrins in Handbook of Starch Hydrolysis Products and their Derivatives |
| P2.4033 | No Doc ID | | 11/3/2019 | Salivary Amylase Digestion and Metabolic Syndrome |
| P2.4034 | No Doc ID | | Published 2019 | Maltodextrin - Modern Stressor of the Intestinal Environment |
| P2.4035 | No Doc ID | | Published 1998 | Maltose Maltodextrin System of Escherichia Coli - Transport, Metabolism, and Regulation |
| P2.4036 | No Doc ID | | Pub 01/1985 | Development of Carbohydrate Absorption in the Fetus and Neonate |
| P2.4037 | No Doc ID | | | Human Milk for the Premature Infant |
| P2.4038 | No Doc ID | | Published 2014 | A Systematic Review and Meta-Analysis of the Nutrient Content of Preterm and Term Breast Milk |
| P2.4039 | No Doc ID | | 10/1/2009 | Carbohydrate Maldigestion Induces Necrotizing Enterocolitis in Preterm Pigs |
| P2.4040 | No Doc ID | infant | | Human Milk Proteins - An Overview |
| P2.4041 | No Doc ID | | Pub Sept 2007 | Polymorphism of Bovine Beta-Casein and its Potential Effect on Human Health |
| P2.4042 | No Doc ID | | 6/27/2017 | Enzymes in Human Milk |
| P2.4043 | No Doc ID | | 2/21/2018 | Fat Composition in Infant Formula Contributes to the Severity of NEC |
| P2.4044 | No Doc ID | | 12/22/2022 | The Administration of a Pre-Digested Fat-Enriched Formula Prevents Nectrotising Enterocolitis Induced Lung Injury in Mice |
| P2.4045 | No Doc ID | | Published 2009 | Intestinal Permeability in Preterm Infants by Feeding Type - Mothers Milk vs Formula |
| P2.4046 | No Doc ID | | 1/19/2024 | Pancreatic Insufficiency Digestive Enzyme Supplementation, and Postnatal Growth in Preterm Babies |
| P2.4047 | No Doc ID | | Pub June 1996 | Digestion in the Newborn |
| P2.4048 | No Doc ID | | Published 2010 | Lipid Digestion and Absorption in Early Life -An Update |
| P2.4049 | No Doc ID | | 2/8/2021 | Lipid Composition, Digestion, and Absorption Differences Among Neonatal Feeding Strategies |
| P2.4050 | No Doc ID | | 1/1/2009 | Reciprocal Expression and Signaling of TLR4 and TLR9 in the Pathogenesis and Treatment of NEC |
| P2.4051 | No Doc ID | | 10/1/2007 | A Critical Role fpr TLR4 in the Pathogenesis of NEC by Modulation Intestinal Injury and Repair |
| P2.4052 | No Doc ID | | 9/1/2013 | Intestinal Epithelial Toll-like Receptor 4 Regulates Goblet Cell Development and is Required for NEC in Mice |
| P2.4053 | No Doc ID | | Pub April 2008 | TLR4 Signalling |
| P2.4054 | No Doc ID | | 5/1/2014 | Mechanisms of Gut Barrier Failure in the Pathogenesis of NEC |
| P2.4055 | No Doc ID | | Published 2018 | Toll-Like Receptor–Mediated Intestinal Inflammatory Imbalance in the Pathogenesis of NEC |
| P2.4056 | No Doc ID | | Published 2022 | Intenstinal Epithelial Barrier Function and NEC |

| | | | | |
|---|---|---|---|---|
| P2.4057 | No Doc ID | | Pub Jan 2024 | Necrotizing Enterocolitis StatPearls |
| P2.4058 | No Doc ID | | 5/1/2019 | Premature Infants have Lower Gastric Digestion Capacity for Human Milk Proteins Than Term Infants |
| P2.4059 | No Doc ID | | Pub June 1977 | Developmental Pattern of Small Intestinal Enterokinase and Disaccharidase Activies in the Human Fetus |
| P2.4060 | No Doc ID | | 8/13/2012 | Bile Acids Induce Ileal Damage During Experimental NEC |
| P2.4061 | No Doc ID | | 4/24/2009 | Pancreatic Amylase Expression in Human Pancreatic Development |
| P2.4062 | No Doc ID | | Published 2018 | Necrotizing Enterocolitis Leads to Disruption of Tight Junctions and Increase in Gut Permeability in a Mouse Model |
| P2.4063 | No Doc ID | | 03/010/2020 | Impact of Toll-Like Receptor 4 Signaling in Necrotizing Enterocolitis - The State of Science |
| P2.4064 | No Doc ID | | 4/22/2015 | Impact of Toll-Like Receptor 4 Signaling in Necrotizing Enterocolitis Through Inhibition of Toll Like Receptor 4 |
| P2.4065 | No Doc ID | | 4/1/2009 | The Role of Nitric Oxide in Intestinal Epithelial Injury and Restitution in Neonatal NEC |
| P2.4066 | No Doc ID | | | Effects of Nitric Oxide Synthase Inhibition on Intestinal Damage in Rats with Experimental NEC |
| P2.4067 | No Doc ID | | 6/1/2019 | Loss of Endothelial Nitric Oxide Synthase Exacerbates Intenstinal and Lung Injury in Experimental NEC |
| P2.4068 | No Doc ID | | 6/4/2013 | Endothelial TLR4 Activation Impairs Intestinal Microcirculatory Perfusion in NEC via eNOS-NO-Nitrite Signaling |
| P2.4069 | No Doc ID | | 9/20/2022 | Source of Human Milk (mother or donor) is More Important than Fortifier Type in Shaping the Preterm Infant Microbiome |
| P2.4070 | No Doc ID | | 1/9/2021 | Probiotics for Preventing Necrotizing Enterocolitis in Preterm Infants - A Network Meta-Anyalysis |
| P2.4071 | No Doc ID | | Published 2020 | Necrotizing Enterocolitis and the Microbiome - Current Status and Future Directions |
| P2.4072 | No Doc ID | | 8/11/2017 | Gut Bacteria Dysbiosis and Necrotising Enterocolitis in Very Low Birthweight Infants |
| P2.4073 | No Doc ID | | 10/27/2021 | Unraveling the Microbiome of Necrotizing Enterocolitis - Insights in Novel Microbial and Metabolomic Biomarkers |
| P2.4074 | No Doc ID | No Doc ID | 1/13/2019 | Microbial Fermentation of Dietary Protein: An Important Factor in Diet Microbe Host Interaction |
| P2.4075 | No Doc ID | No Doc ID | | Methods for decreasing the incidence of necrotizing enterocolits in infants, toddlers, or children using extracted genomic DNA |
| P2.4076 | No Doc ID | No Doc ID | | Ericka Mar, as Administratix of the Estate of Railee Mar - Expert report of Mary D'Alton, MD |
| P2.4077 | No Doc ID | No Doc ID | 10/25/2023 | Deposition of Timothy Cooper |
| P2.4078 | No Doc ID | No Doc ID | | Johns Hopkins Evidence Based Practive Model for Nursing and Healthcare Professionals Nonresearch Evidence Appraisal Tool |
| P2.4079 | No Doc ID | No Doc ID | 2018 | Nursing Research Critique A model for Excellence |
| P2.4080 | No Doc ID | No Doc ID | 1/10/2025 | Deposition of Erika Claud |
| P2.4081 | No Doc ID | No Doc ID | 8/19/2024 | Deposition of Brian Berg |
| P2.4082 | No Doc ID | No Doc ID | | Expert Report of Rachana Singh |
| P2.4083 | No Doc ID | no doc id | 8/8/2023 | Necrotizing Enterocolitis - NCBI Bookshelf |
| P2.4084 | No Doc ID | No doc id | 3/20/2023 | Nomogram for predicting fulminant necrotizing enterocolitis |
| P2.4085 | No Doc ID | No doc id | 9/12/2024 | Deposition of Karen Goehring |
| P2.4086 | No Doc ID | No doc id | 1/31/2023 | Developmental Trajectory of extracellular vesicle characteristics from the lungs of preterm infants |
| P2.4087 | No Doc ID | No doc id | 3/30/2022 | Inflammatory blockade prevents injury to the developing pulmonary gas exchange surface in preterm primates |
| P2.4088 | No Doc ID | No doc id | 9/1/2020 | Lung disease and pulmonary hypertension in the premature infant |
| P2.4089 | No Doc ID | No doc id | 7/24/2023 | Alveolar repair following LPS-induced injury requires cell-ECM interactions |
| P2.4090 | No Doc ID | No doc id | 5/31/2021 | Early changes and indicators characterizing lung aging in neonatal chronic lung disease |
| P2.4091 | No Doc ID | No doc id | 11/1/2018 | Clinical Study Protocol A Randomized Intervention, Multi-Center Study to Determine the Role of Fatty Acids in Serum in Preventing Retimopathy of Prematurity |
| P2.4092 | No Doc ID | No doc id | | Expert Report of Susanne Hay, MD |

| | | | | |
|---|---|---|---|---|
| P2.4093 | No Doc ID | no doc id | 2023 | Eichenwald, Eric C., et al. Cloherty and Stark's Manual of Neonatal Care, 9e Lippincott Williams & Wilkins, a Wolters Kluwer business, 2023. text book - no electronic copy |
| P2.4094 | No Doc ID | No doc id | | **WEB PAGE** https://www.umt.edu/provost/about/RegentsProfs.php |
| P2.4095 | No Doc ID | No doc id | 2017 | **TEXT BOOK** Glaser, B., & Strauss, A. (2017). Discovery of grounded theory: Strategies for qualitative research. |
| P2.4096 | No Doc ID | No doc id | 2012 | **TEXT BOOK** Routledge. Griffin, Abbie (2012), "Qualitative Research Methods for Investigating Business-to-Business Marketing Questions," In Handbook of Business-to-Business Marketing, (G. Lilien and R. Grewal, eds), Edward Elgar Publishing. |
| P2.4097 | No Doc ID | No doc id | 2022 | Mohr, Jakki and Carmen Thissen (2022), "Company Valuations of Impact & Dependencies on Nature: Lessons from Leaders," California Management Review, 65 (1, Fall): 91-118 |
| P2.4098 | No Doc ID | No doc id | 2018 | Mohr, Jakki and Elizabeth Covelli Metcalf (2018), "The Business Perspective in Ecological Restoration: Issues and Challenges,"Restoration Ecology, 26 (2), 381-390, p. 382. |
| P2.4099 | No Doc ID | No doc id | 1995 | Jodi Aronson, "A pragmatic view of thematic analysis," The Qualitative Report. 1995, (DOI:10.46743/2160-3715/1995.2069) |
| P2.4100 | No Doc ID | No doc id | 2021 | Lochmiller, C. R. "Conducting Thematic Analysis with Qualitative Data," Qualitative Report, 2021:26(6), pp. 2029-2044. |
| P2.4101 | No Doc ID | No doc id | 8/7/2007 | Michael G. Pratt, "Fitting oval pegs into round holes: Tensions in evaluating and publishing qualitative research in top-tier North American journals." Organizational Research Methods, 11(3) (August 8, 2007), pp. 481-509, https://journals.sagepub.com/doi/10.1177/1094428107303349. |
| P2.4102 | No Doc ID | No doc id | 2010 | Anderson C. Presenting and evaluating qualitative research. Am J Pharm Educ. 2010 Oct 11;74(8):141. doi:10.5688/aj7408141. PMID: 21179252; PMCID: PMC2987281, p. 2. |
| P2.4103 | No Doc ID | No doc id | 2018 | Saunders B, Sim J, Kingstone T, Baker S, Waterfield J, Bartlam B, Burroughs H, Jinks C. Saturation in qualitative research: exploring its conceptualization and operationalization. Qual Quant. 2018;52(4):1893-1907. doi:10.1007/s11135-017-0574-8. Epub 2017 Sep 14. PMID: 29937585; PMCID: PMC5993836, |
| P2.4104 | No Doc ID | No doc id | 2011 | TEXTBOOK Bonoma, T. V., & Zaltman, G. (Eds.). (2011). Organizational buying behavior. Marketing Classics Press |
| P2.4105 | No Doc ID | No doc id | 2008 | TEXT BOOK Keller, Kevin Lane (2008), Strategic Brand Management, 3rd ed, Pearson Prentice Hall, p. 8 |
| P2.4106 | No Doc ID | No doc id | 2010 | TEXT BOOK Mohr, Jakki, Sanjit Sengupta, Stanley Slater (2010), Marketing of High-Technology Products and Innovations, 3rd edition, Upper Saddle River, NH: Prentice-Hall Business Publishing, Chapter 12. |
| P2.4107 | No Doc ID | No doc id | 2015 | TEXT BOOK Keller, Kevin Lane, and Philip Kotler. "Holistic marketing: a broad, integrated perspective to marketing management." In Does marketing need reform?: Fresh perspectives on the future, pp. 308-313. Routledge, 2015. |
| P2.4108 | No Doc ID | No doc id | 2023 | TEXT BOOK Kotler, Philip, Gary Armstrong, Sridhar Balasubramanian (2023), Principles of Marketing, Pearson, 19th ed., p. 161. |
| P2.4109 | No Doc ID | No doc id | 2011 | TEXT BOOK Lindstrom, Martin (2011), Brandwashed: Tricks Companies Use to Manipulate Our Minds and Persuade Us to Buy.Currency Publishing |
| P2.4110 | No Doc ID | No doc id | 2013 | Sah S, Fugh-Berman A. Physicians under the influence: social psychology and industry marketing strategies. J Law Med Ethics. 2013 Fall;41(3):665-72. doi: 10.1111/jlme.12076. PMID: 24088157. |
| P2.4111 | No Doc ID | No doc id | 2005 | TEXT BOOK Gupta, S. and Lehmann, D (2005). Managing Customers as Investments, Wharton School Publishing, p. 65 |
| P2.4112 | No Doc ID | No doc id | 2021 | Martin, Kelly, Abhishek Borah, and Maura Scott (2021), "The Journal of Public Policy & Marketing at 40: Celebrating History and Impact." Journal of Public Policy and Marketing, Vol 40 (3): 301-321. |

| | | | | |
|---|---|---|---|---|
| P2.4113 | No Doc ID | No doc id | 2019 | TEXT BOOKS Oreskes, Naomi and Erik Conway (2019), Merchants of Doubt. Bloomsbury Publishing, NY; Freudenberg, Nicholas (2014), Lethal But Legal: Corporations, Consumption, and Protecting Public Health, Oxford University Press |
| P2.4114 | No Doc ID | No doc id | 2012 | TEXT BOOK Keller, K.L. and Kotler, P. (2012), "Branding in B2B Firms," In Handbook of Business-to-Business Marketing, (G. Lilien and R. Grewal, eds), pp. 208-225, Edward Elgar Publishing |
| P2.4115 | No Doc ID | No doc id | 2022 | TEXT BOOK Solomon, M. Marshall, G., and Stuart, E (2022), Marketing: Real People, Real Choices, 11th edition, Pearson, Chapter 5, pp. 148-152. |
| P2.4116 | No Doc ID | No doc id | 2023 | TEXT BOOK Cannon, Joseph, William Perreault, and E. Jerome McCarthy (2023). Essentials of Marketing, 18th edition, McGraw Hill |
| P2.4117 | No Doc ID | No doc id | | https://online.hbs.edu/blog/post/earned-vs-paid-media |
| P2.4118 | No Doc ID | No doc id | 2012 | Harris, Phil, and Conor McGrath. "Political marketing and lobbying: A neglected perspective and research agenda." Journal of Political Marketing 11, no. 1-2 (2012): 75-94 |
| P2.4119 | No Doc ID | No doc id | 2006 | Adner, Ron (2006). Match your innovation strategy to your innovation ecosystem. Harvard Business Review, 84(4), 98 |
| P2.4120 | No Doc ID | No doc id | 2022 | Pidun, Ulrich, Martin Reeves, and Balazs Zoletnik (2022), "What Is Your Business Ecosystem Strategy? Boston Consulting Group, March 11, https://www.bcg.com/publications/2022/what-is-your-business-ecosystem-strategy |
| P2.4121 | No Doc ID | No doc id | | TEXTBOOK -Coughlan, Anne T. and Sandy D. Jap, A Field Guide to Channel Strategy: Building Routes to Market |
| P2.4122 | No Doc ID | No doc id | 1990 | Prahalad, C.K. and Gary Hamel (1990), "The Core Competence of the Corporation," Harvard Business Review, (May-June), pp. 79-91. |
| P2.4123 | No Doc ID | No doc id | 2020 | Korschun, D., Martin, K. D., & Vadakkepatt, G. (2020). Marketing's role in understanding political activity. Journal of public policy & marketing, 39(4), 378-387 |
| P2.4124 | No Doc ID | No doc id | 2018 | Martin, K. D., Josephson, B. W., Vadakkepatt, G. G., & Johnson, J. L. (2018). Political management, research and development, and advertising capital in the pharmaceutical industry: a good prognosis? Journal of Marketing, 82(3), 87-107 |
| P2.4125 | No Doc ID | No doc id | 2022 | Vadakkepatt, G. G., Arora, S., Martin, K. D., & Paharia, N. (2022).Shedding light on the dark side of firm lobbying: A customer perspective. Journal of Marketing, 86(3), 79-97. |
| P2.4126 | No Doc ID | No doc id | 2022 | Lund, D. and Strine, Jr. L. 2022. Corporate Political Spending Is Bad Business," Harvard Business Review (January-February), https://hbr.org/2022/01/corporate-political-spending-is-bad-business |
| P2.4127 | No Doc ID | No doc id | 1981 | WHO. International Code of Marketing of Breast-milk Substitutes, Geneva, World Health Organization. 1981. |
| P2.4128 | No Doc ID | No doc id | 2012 | Arthur I. Eidelman, Richard J. Schanler, Margreete Johnston, Susan Landers, Larry Noble, Kinga Szucs, and Laura Viehmann. "Breastfeeding and the use of human milk." Pediatrics 129, no. 3 (2012): e827-e841 |
| P2.4129 | No Doc ID | No doc id | 1990 | UNICEF. Innocenti Declaration on the Protection, Promotion, and Support of Breastfeeding, 1990. https://worldbreastfeedingweek.org/2018/wp-content/uploads/2018/07/1990-Innocenti-Declaration.pdf, accessed August 5, 2024 |
| P2.4130 | No Doc ID | No doc id | 1989 | United Nations Human Rights Office of the High Commissioner (1989), Convention on the Rights of the Child, https://www.ohchr.org/en/instruments-mechanisms/instruments/convention-rights-child Accessed August 5, 2024 |
| P2.4131 | No Doc ID | No doc id | 2023 | Baker, Phillip, Julie P. Smith, Amandine Garde, Laurence M. Grummer-Strawn, Benjamin Wood, Gita Sen, Gerard Hastings et al. "The political economy of infant and young child feeding: confronting corporate power, overcoming structural barriers, and accelerating progress." The Lancet 401, no. 10375 (2023): 503-524. |

| | | | | |
|---|---|---|---|---|
| P2.4132 | No Doc ID | No doc id | 2009 | World Health Organization, Baby-friendly hospital initiative: revised, updated and expanded for care (May 2009), available at https://www.who.int/publications/i/item/9789241594950 |
| P2.4133 | No Doc ID | No doc id | 2004 | Chen, Aimin, and Walter J. Rogan. "Breastfeeding and the risk of postneonatal death in the United States." Pediatrics 113, no. 5 (2004): e435-e439. |
| P2.4134 | No Doc ID | No doc id | 2016 | Rollins, Nigel C., Nita Bhandari, Nemat Hajeebhoy, Susan Horton, Chessa K. Lutter, Jose C. Martines, Ellen G. Piwoz, Linda M. Richter, and Cesar G. Victora. "Why invest, and what it will take to improve breastfeeding practices?" The Lancet 387, no. 10017 (2016): 491-504, quote from p. 495 |
| P2.4135 | No Doc ID | No doc id | 2017 | World Health Organization, The International Code of Marketing of Breast-Milk Substitutes, Frequently Asked Questions, 2017 Update, https://iris.who.int/bitstream/handle/10665/254911/WHO-NMH-NHD-17.1-eng.pdf |
| P2.4136 | No Doc ID | No doc id | 2022 | Prentice, Andrew M. "Breastfeeding in the modern world." Annals of Nutrition and Metabolism 78, no. Suppl. 2 (2022): 29-38. |
| P2.4137 | No Doc ID | No doc id | 2022 | Becker, Genevieve E., Paul Zambrano, Constance Ching, Jennifer Cashin, Allison Burns, Eva Policarpo, Janice Datu-Sanguyo, and Roger Mathisen. "Global evidence of persistent violations of the international code of marketing of breast-milk substitutes: A systematic scoping review." Maternal & Child Nutrition 18 (2022): e13335. |
| P2.4138 | No Doc ID | No doc id | 2022 | World Health Organization and the United Nations Children's Fund (UNICEF). (2022). How the marketing of formula milk influences our decisions on infant feeding. https://iris.who.int/bitstream/handle/10665/352098/9789240044609-eng.pdf?sequence=1 |
| P2.4139 | No Doc ID | No doc id | 2021 | Baker, Phillip, Katheryn Russ, Manho Kang, Thiago M. Santos, Paulo AR Neves, Julie Smith, Gillian Kingston et al. "Globalization, first-foods systems transformations and corporate power: a synthesis of literature and data on the market and political practices of the transnational baby food industry." Globalization and health (2021): pp. 1-35. Doi 10.1186/s12992-021-00708; |
| P2.4140 | No Doc ID | No doc id | 2022 | Piwoz, Ellen G., and Sandra L. Huffman. "The impact of marketing of breast-milk substitutes on WHO-recommended breastfeeding practices." Food and nutrition bulletin 36, no. 4 (2015): 373-386 |
| P2.4141 | No Doc ID | No doc id | 2022 | Meek, Joan Younger, and Lawrence Noble. "Breastfeeding and the use of human milk." Pediatrics 150, no. 1 (2022): e2022057988. |
| P2.4142 | No Doc ID | No doc id | 2001 | The Surgeon General's "Blueprint for Action on Breastfeeding". J Perinat Educ. 2001 Winter;10(1):45-7. doi:10.1624/105812401X88057. PMID: 17273240; PMCID: PMC1595047. |
| P2.4143 | No Doc ID | No doc id | 2011 | U.S. Department of Health and Human Services. The Surgeon General's Call to Action to Support Breastfeeding. Washington, DC: U.S. Department of Health and Human Services, Office of the Surgeon General; 2011.https://www.ncbi.nlm.nih.gov/books/NBK52691/ |
| P2.4144 | No Doc ID | No doc id | 2024 | https://www.who.int/teams/nutrition-and-food-safety/food-and-nutrition-actions-in-health-systems/ten-stepsto-successful-breastfeeding (last accessed Sept. 14, 2024). |
| P2.4145 | No Doc ID | No doc id | 2024 | https://www.babyfriendlyusa.org/about/, accessed August 12, 2024 |
| P2.4146 | No Doc ID | No doc id | 2023 | Rollins, Nigel, Ellen Piwoz, Phillip Baker, Gillian Kingston, Kopano Matlwa Mabaso, David McCoy, Paulo Augusto Ribeiro Neves et al. "Marketing of commercial milk formula: a system to capture parents, communities, science, and policy." The Lancet 401, no. 10375 (2023): 486-502 |
| P2.4147 | No Doc ID | No doc id | 2015 | Piwoz, Ellen G., and Sandra L. Huffman. "The impact of marketing of breast-milk substitutes on WHO-recommended breastfeeding practices." Food and nutrition bulletin 36, no. 4 (2015): 373-386 |

| | | | | |
|---|---|---|---|---|
| P2.4148 | No Doc ID | No doc id | 2017 | Granheim, Sabrina Ionata, Katrin Engelhardt, Patti Rundall, Stella Bialous, Alessandro Iellamo, and Barrie Margetts. "Interference in public health policy: examples of how the baby food industry uses tobacco industry tactics." World Nutrition 8, no. 2 (2017): 288-310 |
| P2.4149 | No Doc ID | No doc id | 2023 | Baker, Phillip, Julie P. Smith, Amandine Garde, Laurence M. Grummer-Strawn, Benjamin Wood, Gita Sen, Gerard Hastings et al. "The political economy of infant and young child feeding: confronting corporate power, overcoming structural barriers, and accelerating progress." The Lancet 401, no. 10375 (2023): 503-524. |
| P2.4150 | No Doc ID | No doc id | 2020 | Hastings, Gerard, Kathryn Angus, Douglas Eadie, and Kate Hunt. "Selling second best: how infant formula marketing works." Globalization and Health 16 (2020): 1-12. |
| P2.4151 | No Doc ID | No doc id | 2022 | Unar-Munguía, Mishel, Andrea Santos-Guzmán, Pedro Javier Mota-Castillo, Marena Ceballos-Rasgado, Lizbeth Tolentino-Mayo, Matthias Sachse Aguilera, Fernanda Cobo Armijo, Simón Barquera, and Anabelle Bonvecchio. "Digital marketing of formula and baby food negatively influences breast feeding and complementary feeding: a cross-sectional study and video recording of parental exposure in Mexico." BMJ global health 7, no. 11 (2022): e009904 |
| P2.4152 | No Doc ID | No doc id | 2024 | American Marketing Association Statement of Ethics: https://www.ama.org/ama-statement-of-ethics/ |
| P2.4153 | No Doc ID | No doc id | 2013 | Zhang, Yuanting, Ewa Carlton, and Sara B. Fein. "The association of prenatal media marketing exposure recall with breastfeeding intentions, initiation, and duration." Journal of Human Lactation 29, no. 4 (2013): 500-509. |
| P2.4154 | No Doc ID | No doc id | 2008 | Rosenberg, Kenneth D., Carissa A. Eastham, Laurin J. Kasehagen, and Alfredo P. Sandoval. "Marketing infant formula through hospitals: the impact of commercial hospital discharge packs on breastfeeding." American journal of public health 98, no. 2 (2008): 290-295. |
| P2.4155 | No Doc ID | No doc id | 2013 | Thurston, Amanda, Jocelyn H. Bolin, and Jo Carol Chezem. "Infant formula samples: perinatal sources and breast-feeding outcomes at 1 month postpartum." The Journal of Perinatal & Neonatal Nursing 27, no. 4 (2013): 353-358 |
| P2.4156 | No Doc ID | No doc id | 2021 | Helfer, Bartosz, Jo Leonardi-Bee, Alexandra Mundell, Callum Parr, Despo Ierodiakonou, Vanessa Garcia-Larsen, Cynthia M. Kroeger et al. "Conduct and reporting of formula milk trials: systematic review." BMJ 375 (2021), pp. 3-4. |
| P2.4157 | No Doc ID | No doc id | 2002 | Davidoff F, DeAngelis CD, Drazen JM, Hoey J, Hojgaard L, Horton R et al. Sponsorship, Authorship and Accountability. Lancet January 2002, 359:350-351 |
| P2.4158 | No Doc ID | No doc id | 2005 | Fugh-Berman, A. "The Corporate Coauthor," Journal of General Internal Medicine, June 2005; 20(6):546-48 |
| P2.4159 | No Doc ID | No doc id | 2004 | Friedman, L. and E. Richter, "Relationship Between Conflicts of Interest and Research Results," Journal of General Internal Medicine, 2004, 19(1):51-56 |
| P2.4160 | No Doc ID | No doc id | 2016 | Mitchell, Aaron P., Ethan M. Basch, and Stacie B. Dusetzina (2016), "Financial Relationships With Industry Among National Comprehensive Cancer Network Guideline Authors," JAMA Oncology, 2 (12), 1628–31 |
| P2.4161 | No Doc ID | No doc id | 2006 | Cardarelli R, Licciardone JC, Taylor LG. A crosssectional evidence-based review of pharmaceutical promotional marketing brochures and their underlying studies: is what they tell us important and true? BMC Family Practice 2006; 7:13; |
| P2.4162 | No Doc ID | No doc id | 2002 | Azoulay, P. "Do Pharmaceutical Sales Respond to Scientific Evidence?" Journal of Economics and Management Strategy, 2002; 11(4):551-94 |
| P2.4163 | No Doc ID | No doc id | 2009 | Wilholt, T (2009). Bias and values in scientific research. Studies in History and Philosophy of Science Part A, 40(1), 92-101 |
| P2.4164 | No Doc ID | No doc id | 2005 | Steinbrook R. Commercial support and continuing medical education N Engl J Med. 2005; 352(6):534-5 |

| P2.4165 | No Doc ID | No doc id | 2009 | Brody H. Pharmaceutical industry financial support for medical education: benefit, or undue influence? Journal of Law, Medicine, & Ethics 2009; 37(3):451-460, p. 454 |
|---------|-----------|-----------|------|--------------------------------------------------------------|
| P2.4166 | No Doc ID | No doc id | 2024 | 1.      https://www.cmelist.com/industry-sponsored-cme-controversies-surrounding-pharma-funding/ |
| P2.4167 | No Doc ID | No doc id | 2023 | https://www.pharma-mkting.com/glossary/?dir=2&name_directory_startswith=K, accessed May 22, 2023; see also Elliott C. The Secret Lives of Big Pharma's 'Thought Leaders.' Chronicle of Higher Education 2010; 57(4). |
| P2.4168 | No Doc ID | No doc id | 2015 | Sismondo, Sergio. How to make opinion leaders and influence people. CMAJ. 2015 Jul 6;187(10):759–60. doi: 10.1503/cmaj.150032. |
| P2.4169 | No Doc ID | No doc id | 2019 | Grummer-Strawn, Laurence M., Faire Holliday, Katharina Tabea Jungo, and Nigel Rollins."Sponsorship of national and regional professional paediatrics associations by companies that make breast-milk substitutes: evidence from a review of official websites." BMJ open 9, no. 8 (2019): e029035. |
| P2.4170 | No Doc ID | No doc id | 2022 | Becker, Genevieve Ellen, Constance Ching, Tuan T. Nguyen, Jennifer Cashin, Paul Zambrano, and Roger Mathisen." Babies before business: protecting the integrity of health professionals from institutional conflict of interest." BMJ Global Health 7, no. 8 (2022): e009640 |
| P2.4171 | No Doc ID | No doc id | 2013 | Seals Allers, Kimberly (2013), "Does the A.A.P. Logo Belong on Formula Gift Bags," December 19, The New York Times, at https://archive.nytimes.com/parenting.blogs.nytimes.com/2013/12/19/does-the-a-a-p-logo-belong-on-formula-gift-bags/ |
| P2.4172 | No Doc ID | No doc id | 2024 | 133.Marc A. Rodwin (Fall, 2013). SYMPOSIUM ARTICLE: INTRODUCTION: Institutional Corruption and the Pharmaceutical Policy. Journal of Law, Medicine and Ethics, 41, 544. https://advance-lexiscom.weblib.lib.umt.edu:2443/api/document?collection=analytical-materials&id=urn%3acontentItem%3a59J0-NNC0-01DP-30JR-00000-00&context=1519360&identityprofileid=HP5ZTP51677 |
| P2.4173 | No Doc ID | No doc id | 2024 | WEB PAGE https://www.warc.com/content/paywall/article/sabreawards/abbotts_similac_the_sisterhood_of_motherhood/en-GB/120284? https://www.youtube.com/watch?v=Kz4BUwaxj5c https://www.youtube.com/watch?v=RE-cy537GnY |
| P2.4174 | No Doc ID | No doc id | 2022 | Prentice, Andrew M. "Breastfeeding in the modern world." Annals of Nutrition and Metabolism 78, no. Suppl. 2 (2022): 29-38. |
| P2.4175 | No Doc ID | No doc id | 2023 | Perez-Escamilla, et al. 2023, p. 477, see also Parry, Kathleen, Emily Taylor, Pam Hall-Dardess, Marsha Walker, and Miriam Labbok. "Understanding women's interpretations of infant formula advertising." Birth 40, no. 2 (2013): 115-124. |
| P2.4176 | No Doc ID | No doc id | 2022 | Vilar-Compte, Mireya, Rafael Pérez-Escamilla, Dania Orta-Aleman, Valeria Cruz-Villalba, Sofía Segura-Pérez, Kate Nyhan, and Linda M. Richter. "Impact of baby behaviour on caregiver's infant feeding decisions during the first 6 months of life: A systematic review." Maternal & Child Nutrition 18 (2022): e13345, p. 476. |
| P2.4177 | No Doc ID | No doc id | 2017 | Changing Markets Foundation. (2017). Milking it: How milk formula companies are putting profits before science. https://epha.org/wp-content/uploads/2017/10/Final-report_CM.pdf, |
| P2.4178 | No Doc ID | No doc id | 2023 | Pérez-Escamilla, Rafael, Cecília Tomori, Sonia Hernández-Cordero, Phillip Baker, Aluisio JD Barros, France Bégin, Donna J. Chapman et al. "Breastfeeding: crucially important, but increasingly challenged in a market-driven world." The Lancet 401, no. 10375 (2023): 472-485 |

| | | | | |
|---|---|---|---|---|
| P2.4179 | No Doc ID | No doc id | 2021 | Baker, Phillip, Katheryn Russ, Manho Kang, Thiago M. Santos, Paulo AR Neves, Julie Smith, Gillian Kingston et al. "Globalization, first-foods systems transformations and corporate power: a synthesis of literature and data on the market and political practices of the transnational baby food industry." Globalization and health (2021): pp. 1-35 |
| P2.4180 | No Doc ID | No doc id | 2020 | Tanrikulu, Hacer, Daniela Neri, Aileen Robertson, and Melissa Mialon. "Corporate political activity of the baby food industry: the example of Nestlé in the United States of America." International Breastfeeding Journal 15(2020): 1-12. |
| P2.4181 | No Doc ID | No doc id | 2017 | Granheim, Sabrina Ionata, Katrin Engelhardt, Patti Rundall, Stella Bialous, Alessandro Iellamo, and Barrie Margetts. "Interference in public health policy: examples of how the baby food industry uses tobacco industry tactics." World Nutrition 8, no. 2 (2017): 288-310. |
| P2.4182 | No Doc ID | No doc id | 3/21/2024 | Vogell, Heather, "The U.S. Government Defended the Overseas Business Interests of Baby Formula Makers. Kids Paid the Price." ProPublica, March 21, https://www.propublica.org/article/how-america-waged-global-campaign-against-babyformula-regulation-thailand. |
| P2.4183 | No Doc ID | No doc id | 2024 | International Formula Council, now the INCA: Infant Nutrition Council of America: https://infantnutrition.org/ifcannounces-change-to-infant-nutrition-council-of-america/ (last accessed Sept. 14, 2024) |
| P2.4184 | No Doc ID | No doc id | 2024 | https://infantnutrition.org/, last accessed Sept. 14, 2024 |
| P2.4185 | No Doc ID | No doc id | 2021 | Russ K, Baker P, Byrd M, et al. What You Don't Know About the Codex Can Hurt You: How Trade Policy Trumps Global Health Governance in Infant and Young Child Nutrition. International Journal of Health Policy and Management 2021; 10 (Special Issue on Political Economy of Food Systems): 983-97 |
| P2.4186 | No Doc ID | No doc id | 2024 | https://www.adcouncil.org/ |
| P2.4187 | No Doc ID | No doc id | 2024 | https://www.ucsusa.org/resources/attacks-on-science/political-pressure-sidelined-hhs-efforts-increase-usbreastfeeding (last accessed Sept. 24, 2024) |
| P2.4188 | No Doc ID | No doc id | 2018 | 173.Khazan, Olga (2018), "The Epic Battle Between Breast Milk and Infant Formula Companies," The Atlantic, July 10, at https://www.theatlantic.com/health/archive/2018/07/the-epic-battle-between-breast-milk-and-infant-formulacompanies/564782/ |
| P2.4189 | No Doc ID | No doc id | 12/5/2003 | Petersen, Melody (2003), "Breastfeeding Ads Delayed by a Dispute Over Content," New York Times, December 5, 2003 available at https://www.heraldtribune.com/story/news/2003/12/05/breastfeedingads-delayed-by-dispute/28778045007/ |
| P2.4190 | No Doc ID | No doc id | 2012 | Heavey, Susan (2012), "Hospitals pressured to end free baby formula," (April 9), https://www.reuters.com/article/business/healthcare-pharmaceuticals/hospitals-pressured-to-end-free-babyformula-idUSBRE8380RS/ |
| P2.4191 | No Doc ID | No doc id | 2022 | Scott, Dylan (2022), "How the US Got so Dependent on Baby Formula," (June 17), Vox. https://www.vox.com/policy-and-politics/23159688/baby-formula-shortage-us-breastfeeding-rates |
| P2.4192 | No Doc ID | No doc id | 2024 | https://infantnutrition.org/infant-feeding-survey/, accessed August 25, 2024 |
| P2.4193 | No Doc ID | No doc id | 2024 | 178.https://infantnutrition.org/wp-content/uploads/2024/04/Key-Findings-2023-Infant-Feeding-Survey.pdf |
| P2.4194 | No Doc ID | No doc id | 8/7/2024 | "Our Commitment to Responsible Marketing of Infant Formula and Breast Milk Substitutes," available at https://www.abbott.com/content/dam/corp/abbott/en-us/documents/pdfs/transparency/Infant-Formula-Marketing-Commitment.pdf, accessed August 7, 2024 |
| P2.4195 | No Doc ID | No doc id | 8/7/2024 | "Our Global Policy on the Marketing of Infant Formula," https://dam.abbott.com/enus/documents/pdfs/transparency/Infant-Formula-Marketing-Policy-FINAL-061820.pdf, Accessed August 7, 2024 |

| | | | | |
|---|---|---|---|---|
| P2.4196 | No Doc ID | No doc id | 8/7/2024 | Our Global Policy on the Marketing of Infant Formula," https://dam.abbott.com/enus/documents/pdfs/transparency/Infant-Formula-Marketing-Policy-FINAL-061820.pdf, Accessed August 7, 2024, at pg. 4 |
| P2.4197 | No Doc ID | No doc id | 1990 | Lucas A, Cole TJ. Breast milk and neonatal necrotizing enterocolitis. Lancet 1990; 336: 1519-1523 |
| P2.4198 | No Doc ID | No doc id | 2007 | Sisk PM, Lovelady CA, Dillard RG, Gruber KJ, O'Shea TM. Early human milk feeding is associated with a lower risk of necrotizing enterocolitis in very low birth weight infants. J Perinatol 2007 |
| P2.4199 | No Doc ID | No doc id | 2010 | Sullivan S, Schanler RJ, Kim JH, Patel AL, Trawger R, Kiechl-Kohlendorfer U, Chan GM, Blanco CL, Abrams S, Cotten MC, Laroia N, Ehrenkranz RA, Dudell G, Cristofalo EA, Meier P, Lee ML, Rechtman DJ, Lucas A. An exclusively human milk-based diet is associated with a lower rate of necrotizing enterocolitis than a diet of human milk and bovine milk-based products. J Pediatr 2010; 156: 562-567 |
| P2.4200 | No Doc ID | No doc id | 2020 | Canvasser J, Hair AB, Kim JH, Taylor SN. Parent and Provider Perspectives on the Imprecise Label of "Human Milk Fortifier" in the NICU. Nutrients. 2020 Mar 9;12(3):720. |
| P2.4201 | No Doc ID | No doc id | 9/26/2024 | 203."Preterm Nutrition Products," https://www.prolacta.com/en/products/preterm-nutrition-products/, Last Accessed September 26, 2024.) |
| P2.4202 | No Doc ID | No doc id | 2024 | https://www.linkedin.com/in/marc-masor-63770419/ |
| P2.4203 | No Doc ID | No doc id | 2024 | https://www.abelsontaylor.com/ ) |
| P2.4204 | No Doc ID | No doc id | 2024 | . A post from The Lactation Room Facebook group on August 16, 2012 (https://www.facebook.com/100068285797592/posts/344979305588519/) |
| P2.4205 | No Doc ID | No doc id | 2024 | www.anhi.org: |
| P2.4206 | No Doc ID | No doc id | 2015 | Sismondo, Sergio. How to make opinion leaders and influence people. CMAJ. 2015 Jul 6;187(10):759–60. doi: 10.1503/cmaj.150032. |
| P2.4207 | No Doc ID | No doc id | 2005 | Steinbrook R. Commercial support and continuing medical education N Engl J Med. 2005; 352(6):534-5. |
| P2.4208 | No Doc ID | No doc id | 2009 | Brody H. Pharmaceutical industry financial support for medical education: benefit, or undue influence? Journal of Law, Medicine, & Ethics 2009; 37(3):451-460 |
| P2.4209 | No Doc ID | No doc id | 2012 | TEXT BOOK Keller, K.L. and Kotler, P. (2012), "Branding in B2B Firms," In Handbook of Business-to-Business Marketing, (G. Lilien and R. Grewal, eds), pp. 208-225, Edward Elgar Publishing, see p. 208, p. 219 |
| P2.4210 | No Doc ID | No doc id | 2017 | Meek, Joan Younger, Amy J. Hatcher, Margreete Johnston, Mary O'Connor, Lisa Stellwagen, Jennifer Thomas, Julie Ware, and Richard Schanler. "The breastfeeding-friendly pediatric office practice." Pediatrics 139, no. 5 (2017). |
| P2.4211 | No Doc ID | No doc id | 7/23/2024 | https://www.abbott.com/corpnewsroom/nutrition-health-and-wellness/similac-celebrates-moms-inner-strength.html, accessed July 23, 2024 |
| P2.4212 | No Doc ID | No doc id | 7/23/2024 | : https://www.behance.net/gallery/58783019/Similac-Sisterhood-of-Motherhood?locale=en_US (accessed July 23, 2024 |
| P2.4213 | No Doc ID | No doc id | 2016 | Washkuch, Frand (2016), "MSLGroup and Abbott win Campaign of the Year 2016," March 18, at https://www.prweek.com/article/1387990/mslgroup-abbott-win-campaign-year-2016 |
| P2.4214 | No Doc ID | No doc id | 2020 | Korschun, D., Martin, K. D., & Vadakkepatt, G. (2020). Marketing's role in understanding political activity. Journal of public policy & marketing, 39(4), 378-387 |
| P2.4215 | No Doc ID | No doc id | 2023 | Baker, Phillip, Julie P. Smith, Amandine Garde, Laurence M. Grummer-Strawn, Benjamin Wood, Gita Sen, Gerard Hastings et al. "The political economy of infant and young child feeding: confronting corporate power, overcoming structural barriers, and accelerating progress." The Lancet 401, no. 10375 (2023) |

| | | | | |
|---|---|---|---|---|
| P2.4216 | No Doc ID | No doc id | 2021 | Baker, Phillip, Katheryn Russ, Manho Kang, Thiago M. Santos, Paulo AR Neves, Julie Smith, Gillian Kingston et al. "Globalization, first-foods systems transformations and corporate power: a synthesis of literature and data on the market and political practices of the transnational baby food industry." Globalization and health (2021): pp. 1-35. Doi 10.1186/s12992-021-00708; |
| P2.4217 | No Doc ID | No doc id | 2024 | International Formula Council, now the INCA: Infant Nutrition Council of America: https://infantnutrition.org/ifcannounces-change-to-infant-nutrition-council-of-america/ |
| P2.4218 | No Doc ID | No doc id | 2022 | Vilar-Compte, Mireya, Rafael Pérez-Escamilla, Dania Orta-Aleman, Valeria Cruz-Villalba, Sofía Segura-Pérez, Kate Nyhan, and Linda M. Richter. "Impact of baby behaviour on caregiver's infant feeding decisions during the first 6 months of life: A systematic review." Maternal & Child Nutrition 18 (2022): e13345 |
| P2.4219 | No Doc ID | No doc id | 2024 | www.kellencompany.com |
| P2.4220 | No Doc ID | No doc id | 2024 | https://www.abbott.com/content/dam/corp/abbott/en-us/documents/pdfs/transparency/Infant-Formula-Marketing-Commitment.pdf. |
| P2.4221 | No Doc ID | No doc id | 8/7/2024 | . "Our Global Policy on the Marketing of Infant Formula," ," https://dam.abbott.com/enus/ documents/pdfs/transparency/Infant-Formula-Marketing-Policy-FINAL-061820.pdf, Accessed August 7, 2024, at pg.6.) |
| P2.4222 | No Doc ID | no doc id | 2002 | Nutrient Requirements For Preterm Infant Formulas1,2,3 |
| P2.4223 | No Doc ID | no doc id | 7/8/2019 | The clinical management and outcomes of extremely preterm infants in Japan: past, present, and future |
| P2.4224 | No Doc ID | no doc id | 11/8/2019 | BOOK - Workbook in Practical Neonatology, 6th edition; Ch 7 Enteral Nutrition (Martin) |
| P2.4225 | No Doc ID | no doc id | | Maltose/Maltodextrin System of Escheria coli: Transport, Metabolism, and Regulation. Microbiol Mol. Biol. Rev. 1998 Mar; 62(1): 204-229. Doi: 10.1128/mmbr.62.1.204-229.1998 |
| P2.4226 | No Doc ID | no doc id | 2015 | Redirection of epithelial immune responses by short-chain fatty acids through inhibition of histone deacetylases. Front. Immun. November 2015, vol. 6, article 554. Doi: 10.3389.fimmu.2015.0554. |
| P2.4227 | No Doc ID | no doc id | accessed 04/14/2025 | Martin, C. Impact of fatty acid imbalance in intestinal health and disease in prematurity. https://reporter.nih.gov/search/m4MJgpmjq0CkCwa2JUQT_w/project-details/8825238#description. |
| P2.4228 | No Doc ID | no doc id | 12/1/2012 | Nickerson, K. et al. Crohn's Disease-Associated Adherent-Invasive Escherichia coli Adhesion is Enhanced by Exposure to the Ubiquitous Dietary Polysaccharide Maltodextrin. Dec. 2012, Vol. 7, Issue 12, e52132. PLoS ONE 7(12): e52132. doi:10.1371/journal.pone.0052132 |
| P2.4229 | No Doc ID | no doc id | 2002 | Intraluminal casein model of necrotizing enterocolitis for assessment of mucosal destruction, bacterial translocation, and the effects of allopurinol and N-acetylcysteine. Pediatr. Surg. Int. (2002) 18: 712-717. DOI: 10.1007/s00383-002-0871-7. |
| P2.4230 | No Doc ID | no doc id | 2002 | Nutrient Requirements for Preterm Infant Formulas. American Society for Nutritional Sciences. (2002) 0022-3166/02. |
| P2.4231 | No Doc ID | no doc id | 7/1/2019 | The clinical management and outcomes of extremely preterm infants in Japan: past, present, and future. Transl. Pediatr. 2019 Jul; 8(3):199-211. DOI: 10.21037/tp.2019.07.10. |
| P2.4232 | No Doc ID | no doc id | 9/16/2024 | Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Services Working Group Report |
| P3.0001 | no doc id | no doc id | 1/27/2023 | Anne Arundel Medical Center - All medical records 2/7/2015 -1/20/2023 |
| P3.0002 | no doc id | no doc id | 9/30/2022 | University of Maryland Baltimore Washington Medical Center DOS 2/1/2014 -2/28/2015 |
| P3.0003 | no doc id | no doc id | 8/1/2023 | Kennedy Krieger Institute -Behavior Health DOS 5/1/2023 -5/31/2023 |

| | | | | |
|---|---|---|---|---|
| P3.0004 | no doc id | no doc id | 5/25/2023 | Kennedy Krieger Institute -Behavior Health Visit Summary 2/25/2023 |
| P3.0005 | no doc id | no doc id | 1/18/2023 | Oakwood Elementary -Academic Records 2/7/2015 -1/20/2023 |
| P3.0006 | no doc id | no doc id | 2/1/2015 | Riverdale Park Pediatrics - Medical Records 2/1/2015 -9/1/2022 |
| P3.0007 | no doc id | no doc id | 2/14/2023 | Division of Special Education - Notice of Documents Provided for Parent Review (no attached documents) |
| P3.0008 | no doc id | no doc id | 1/4/2023 | Social Security Administration - Disability Requests 2/7/2015 -11/21/2022 |
| P3.0009 | no doc id | no doc id | 10/26/2022 | Social Security Administration - Disability Requests 2/7/2015 -9/23/2022 |
| P3.0010 | no doc id | no doc id | 11/22/022 | Social Security Administration - Disability Requests 11/22/2022 -8/7/2023 |
| P3.0011 | no doc id | no doc id | 8/7/2023 | University of Maryland Pediatrics at Hanover Medical Records Requests 2/7/2015 -8/1/2023 |
| P3.0012 | no doc id | no doc id | 2/23/2023 | University of Maryland Medical Center/ Dr. Chung - Discharge summaries, Delivery Records, Infant feeding charts/diet/nutrition orders: Patient Keosha Diggs 1/31/2015 -6/30/2015 |
| P3.0013 | no doc id | no doc id | 1/30/2023 | Universtiy of Maryland Children's Hospital Intestinal Rehabilitation Clinic/ Anjali Malkani 2/7/2015 -1/1/2023 |
| P3.0014 | no doc id | no doc id | 7/26/2022 | University of Maryland Medical Center/ Dr. Chung - Discharge summaries, Delivery Records, Infant feeding charts/diet/nutrition orders: Patient Kamari Brown 1/31/2015 -6/30/2015 |
| P3.0015 | no doc id | no doc id | 6/10/2022 | University of Maryland Medical Center/ Dr. Chung - Nursing Notes, flowsheets, pathology reports 2/5/2015 -6/30/2015 |
| P3.0016 | no doc id | no doc id | 4/1/2022 | University of Maryland Medical Center/ Dr. Chung - Discharge summaries, delivery records, feeding charts 1/31/2015 -6/30/2015 |
| P3.0017 | no doc id | no doc id | 3/21/2023 | University of Maryland Central Business Office - itemized billing statements 2/7/2015 -7/6/2025 |
| P3.0018 | no doc id | no doc id | 11/1/2022 | Cog AT Profile Narrative for Kamari Brown |
| P3.0019 | no doc id | no doc id | 9/1/2022 | Priority Partners Ins ID for Kamari Brown Doctor: Sammit Peres Sanjuanelo |
| P3.0020 | no doc id | no doc id | 10/27/2022 | Women's Health at Glen Burnie - All Records 1/1/2024 -3/1/2015 |
| P3.0021 | KDiggs-BWMC-BD-000001 | KDiggs-BWMC-BD-000094 | 2/28/2023 | Baltimore Washington Medical Center/ North Arundel Hospital -Billing Records |
| P3.0022 | KDiggs-BWMC-MD-000001 | KDiggs-BWMC-MD-000047 | 1/25/2023 | Baltimore Washington Medical Center/ North Arundel Hospital -ER Records |
| P3.0023 | KDiggs-BWMC-MD-000048 | KDiggs-BWMC-MD-000165 | 6/14/2023 | Baltimore Washington Medical Center - Hospital Records |
| P3.0024 | KDiggs-BWMC-PD-000001 | KDiggs-BWMC-PD-000006 | 1/25/2023 | Baltimore Washington Medical Center - Pathology Records |
| P3.0025 | KDiggs-BWMC-PD-000007 | KDiggs-BWMC-PD-000007 | 1/27/2023 | Baltimore Washington Medical Center - Pathology Records |
| P3.0026 | KDiggs-BWMC-RD-000001 | KDiggs-BWMC-RD-000001 | 8/2/2023 | Baltimore Washington Medical Center - Summary of Radiology exams |
| P3.0027 | KDiggs-BWMC-RD-000002 | KDiggs-BWMC-RD-000002 | 10/30/2023 | Baltimore Washington Medical Center - No records found letter re Cardiology records |
| P3.0028 | KDiggs-BWMC-RD-000003 | KDiggs-BWMC-RD-000003 | 10/31/2023 | Baltimore Washington Medical Center - Itemization of Radiology received 2012-2018 |
| P3.0029 | KDiggs-BWMC-RD-000004 | KDiggs-BWMC-RD-000021 | 11/3/2023 | Baltimore Washington Medical Center- Radiology Reports |
| P3.0030 | KDiggs-BWMC-RD-000022 | KDiggs-BWMC-RD-000022 | 12/28/2023 | Baltimore Washington Medical Center- Radiology Department Release |
| P3.0031 | KDiggs-MDH&MH-000001 | KDiggs-MDH&MH-000001 | 5/8/2023 | Maryland Department of Health and Mental Hygiene Maryland Medical Assistance/ Medicad - No payments found letter |
| P3.0032 | KDiggs-PPR-000001 | KDiggs-PPR-000090 | 11/22/2022 | Baltimore Washington Medical Center- Hospital Records/ ED Records |
| P3.0033 | KDiggs-PPR-000091 | KDiggs-PPR-000171 | 11/22/2022 | Women's Health at Glen Burnie - Medical Records |

| | | | | |
|---|---|---|---|---|
| P3.0034 | KDiggs-PriorityP-000001 | KDiggs-PriorityP-000001 | 5/12/2023 | Maryland Department of Health and Mental Hygiene Maryland Medical Assistance/ Medicad - No payments found letter |
| P3.0035 | KDiggs-UniversityMMC-BD-000001 | KDiggs-UniversityMMC-BD-000007 | 2/16/2023 | University of Maryland Medical Center- Billing Records |
| P3.0036 | KDiggs-UniversityMMC-MD-000001 | KDiggs-UniversityMMC-MD-000090 | 1/25/2023 | University of Maryland Medical Center -The Center for Advanced Fetal Care |
| P3.0037 | KDiggs-UniversityMMC-PD-000001 | KDiggs-UniversityMMC-PD-000001 | 2/21/2023 | University of Maryland Medical Center- Pathology Department Records |
| P3.0038 | KDiggs-UniversityMMC-PD-000002 | KDiggs-UniversityMMC-PD-000011 | 12/7/2023 | University of Maryland Medical Center- Pathology Department Records |
| P3.0039 | KDiggs-UniversityMMC-PD-000012 | KDiggs-UniversityMMC-PD-000022 | 12/7/2023 | University of Maryland Medical Center- Chain of Custody for Pathology Materials |
| P3.0040 | KDiggs-UniversityMMC-PD-000023 | KDiggs-UniversityMMC-PD-000025 | 12/11/2023 | University of Maryland Medical Center- Surgical Pathology Report |
| P3.0041 | KDiggs-UniversityMMC-RD-000001 | KDiggs-UniversityMMC-RD-000001 | 12/20/2023 | University of Maryland Medical Center- No Cardiology Images letter |
| P3.0042 | KDiggs-UniversityMMC-RD-000002 | KDiggs-UniversityMMC-RD-000002 | 2/6/2024 | University of Maryland Medical Center-  No Radiology Records Letter |
| P3.0043 | KDiggs-UniversityMMC-RD-000003 | KDiggs-UniversityMMC-RD-000003 | 2/8/2024 | University of MarylandMedical Center- No Records of Radiology studies at UM Medical Center Letter |
| P3.0044 | KeoshaDiggs-UniversityMMC-PD-000026 | KeoshaDiggs-UniversityMMC-PD-000057 | 9/24/2024 | University of Maryland Medical Center- Pathology Department Records |
| P3.0045 | KeoshaDiggs-UniversityMMC-PD-000058 | KeoshaDiggs-UniversityMMC-PD-000091 | 10/25/2024 | University of Maryland Medical Center - Pathology Materials |
| P3.0046 | KeoshaDiggs-UniversityMMC-PD-000092 | KeoshaDiggs-UniversityMMC-PD-000123 | 11/6/2024 | University of Maryland Medical Center - Physical Evidence Summary - Pathology slides |
| P3.0047 | KeoshaDiggs-UniversityMMC-PD-000124 | KeoshaDiggs-UniversityMMC-PD-000157 | 11/8/2024 | University of Maryland Medical Center - Itemization of Pathology Recieved |
| P3.0048 | KeoshaDiggs-UniversityMMC-PD-000158 | KeoshaDiggs-UniversityMMC-PD-000191 | 11/27/2024 | University of Maryland Medical Center - Itemization of Pathology Recieved |
| P3.0049 | KeoshaDiggs-UniversityMMC-PD-000192 | KeoshaDiggs-UniversityMMC-PD-000225 | 11/27/2024 | University of Maryland Medical Center - Physical Evidence Summary - Pathology slides |
| P3.0050 | no doc id | no doc id | 1/23/2023 | Anne Arundel County Public Schools Orton-Gillingham Progress Report |
| P3.0051 | no doc id | no doc id | 1/5/2023 | Maryland Disability Determination Services Letter   indicating appication for Social Security disability benefits |
| P3.0052 | no doc id | no doc id | 2/21/2023 | Maryland Disability Determination Services Letter Matnal Status Exam, Child Unlisted Psychiatric Service appointment |
| P3.0053 | Minor-KamariBrown-AAMC-BD-000003 | Minor-KamariBrown-AAMC-BD-000003 | 9/20/2024 | Luminis Anne Arundel Medical Center - no records letter |
| P3.0054 | Minor-KamariBrown-AAMC-MD-000124 | Minor-KamariBrown-AAMC-MD-000247 | 9/10/2024 | Anne Arundel Medical Center Records |
| P3.0055 | Minor-KamariBrown-BTC-000001 | Minor-KamariBrown-BTC-000001 | 6/17/2024 | Breakthrough Therapeutic Concepts - no records letter |
| P3.0056 | Minor-KamariBrown-KKI-000053 | Minor-KamariBrown-KKI-000053 | 3/19/2024 | Kennedy Krieger Istitute - Itemization of hsopital services |
| P3.0057 | Minor-KamariBrown-KKI-000054 | Minor-KamariBrown-KKI-000054 | 9/5/2024 | Kennedy Krieger Institute request 12/1/2023 - present - no records letter |
| P3.0058 | Minor-KamariBrown-MDH&MH-000039 | Minor-KamariBrown-MDH&MH-000047 | 9/23/2024 | Maryland Department of Health- Summary of Medicaid payments |
| P3.0059 | Minor-KamariBrown-MDH&MH-000048 | Minor-KamariBrown-MDH&MH-000065 | 10/1/2024 | Maryland Department of Health Office of Medical Benefits - all claims |
| P3.0060 | Minor-KamariBrown-RAHC-000003 | Minor-KamariBrown-RAHC-000004 | 9/5/2024 | Rite Aid Pharmacy Records |
| P3.0061 | Minor-KamariBrown-RiverdalePP-000001 | Minor-KamariBrown-RiverdalePP-000040 | 9/26/2024 | Riverdale Parks Pediatrics - medical records 5/10/2023 to Present |
| P3.0062 | Minor-KamariBrown-RiverdalePP-000041 | Minor-KamariBrown-RiverdalePP-000041 | 10/31/2024 | Riverdale Parks Pediatrics 5/10/2023 to Present: no records letter |
| P3.0063 | Minor-KamariBrown-RPP-000273 | Minor-KamariBrown-RPP-000273 | 9/18/2024 | Riverale Parks Pediatrics 5/10/2023 to Present records request: No Records Letter |
| P3.0064 | Minor-KamariBrown-UniversityMMC-BD-000004 | Minor-KamariBrown-UniversityMMC-BD-000260 | 9/17/2024 | Patient Accounts: University of Maryland Medical Center Billing records |

| | | | | |
|---|---|---|---|---|
| P3.0065 | Minor-KamariBrown-UniversityMMC-PD-000069 | Minor-KamariBrown-UniversityMMC-PD-000069 | 9/23/2024 | University of Maryland Pathology Department: Pathology Inventory |
| P3.0066 | Minor-KamariBrown-UniversityMMC-PD-000070 | Minor-KamariBrown-UniversityMMC-PD-000136 | 9/24/2024 | University of Maryland Pathology Department: Chain of Custody Letter |
| P3.0067 | Minor-KamariBrown-UniversityMMC-PD-000137 | Minor-KamariBrown-UniversityMMC-PD-000208 | 10/25/2024 | Universit of Maryland Medical Center Pathology Department Chain of Custody Letter |
| P3.0068 | Minor-KamariBrown-UniversityMMC-PD-000209 | Minor-KamariBrown-UniversityMMC-PD-000275 | 11/6/2024 | University of Maryland Medical Center Pathology Department Chain of Custody Letter |
| P3.0069 | Minor-KamariBrown-UniversityMMC-PD-000276 | Minor-KamariBrown-UniversityMMC-PD-000347 | 11/8/2024 | University of Maryland Medical Center Pathology Department Chain of Custody Letter |
| P3.0070 | Minor-KamariBrown-UniversityMMC-PD-000348 | Minor-KamariBrown-UniversityMMC-PD-000420 | 11/27/2024 | University of Maryland Medical Center Pathology Department Chain of Custody Letter |
| P3.0071 | Minor-KamariBrown-UniversityMMC-PD-000421 | Minor-KamariBrown-UniversityMMC-PD-000493 | 11/27/2024 | University of Maryland Medical Center Pathology Department Chain of Custody Letter |
| P3.0072 | Minor-KamariBrown-UniversityMMC-RD-000066 | Minor-KamariBrown-UniversityMMC-RD-000067 | 5/31/2024 | University of Maryland Medical Center Radiology Department: Itemization of Radiology Recieved |
| P3.0073 | Minor-KamariBrown-UniversityMMC-RD-000068 | Minor-KamariBrown-UniversityMMC-RD-000072 | 6/4/2024 | University of Maryland Medical Center Radiology Department: Echocardiography Procedure Report |
| P3.0074 | Minor-KamariBrown-UniversityMMC-RD-000073 | Minor-KamariBrown-UniversityMMC-RD-000139 | 7/3/2024 | University of Maryland Medical Center Radiology Department 2/7/2015 admin 7/6/2015 d/c |
| P3.0075 | Minor-KB-PPR-000001 | Minor-KB-PPR-000004 | 9/20/2022 | Plaintiff Profile Form |
| P3.0076 | Minor-KamariBrown-PPR-003378 | Minor-KamariBrown-PPR-003741 | 4/2/2025 | University of Maryland Main Itimized Statement Billing records |
| P3.0077 | Minor-KB-AACPS-RO-000001 | Minor-KB-AACPS-RO-000043 | 4/20/2023 | Anne Arundel County Public Schools Registrart Office: records |
| P3.0078 | Minor-KB-AACPS-RO-000044 | Minor-KB-AACPS-RO-000079 | 6/7/2023 | Anne Arundel County Public Schools: Academic reords |
| P3.0079 | Minor-KB-AACPS-RO-000080 | Minor-KB-AACPS-RO-000083 | 2/13/2024 | Anne Arundel County Public Schools: Report Cards |
| P3.0080 | Minor-KB-AACPS-RO-000084 | Minor-KB-AACPS-RO-000091 | 9/13/2024 | Anne Arundel County Public Schools: IEP Team Meeting Report |
| P3.0081 | Minor-KB-AACPS-RO-000092 | Minor-KB-AACPS-RO-000096 | 11/1/2024 | Anne Arundel County Public Schools - 2023 -2024 Marking Period Report Cards |
| P3.0082 | Minor-KB-AACPS-RO-000097 | Minor-KB-AACPS-RO-000104 | 11/1/2024 | Anne Arundel County Public Schools - 2023 -2024 Marking Period 4 Report Card |
| P3.0083 | Minor-KB-AACPS-RO-000105 | Minor-KB-AACPS-RO-000109 | 11/8/2024 | Anne Arundel County Public Schools - 2023 -2024 Marking Period 4 Report Card |
| P3.0084 | Minor-KB-AACPS-RO-000110 | Minor-KB-AACPS-RO-000110 | 3/13/2025 | Anne Arundel County Public Schools Infants and Toddler program Records: no records letter |
| P3.0085 | Minor-KB-AAMC-BD-000001 | Minor-KB-AAMC-BD-000003 | 3/3/2023 | Anne Arundel Medical Center Itemized Billing Statements |
| P3.0086 | Minor-KB-AAMC-MD-000001 | Minor-KamariBrown-AAMC-MD-000247 | 1/31/2023 | Anne Arundel Medical Center: Medical Records |
| P3.0087 | Minor-KB-AAMC-PD-000001 | Minor-KB-AAMC-PD-000001 | 1/25/2023 | Anne Arundel Medical Center: Pathology Inventory |
| P3.0088 | Minor-KB-AAMC-PD-000002 | Minor-KB-AAMC-PD-000002 | 2/2/2023 | Anne Arundel Medical Center: Pathology Inventory |
| P3.0089 | Minor-KB-AAMC-RD-000001 | Minor-KB-AAMC-RD-000001 | 6/1/2023 | Anne Arundel Medical Center: Radiology department no records letter |
| P3.0090 | Minor-KB-CNH-MD-000001 | Minor-KB-CNH-MD-000001 | 1/17/2024 | Children's National Hospital: No records letter |
| P3.0091 | Minor-KB-CNH-PD-000001 | Minor-KB-CNH-PD-000001 | 1/3/2024 | Children's National Hospital: No records letter pathology |
| P3.0092 | Minor-KB-DDSHV-000001 | Minor-KB-DDSHV-000001 | 4/25/2023 | DDS Hunt Valley Dental - No records letter |
| P3.0093 | Minor-KB-DDSTimonium-000001 | Minor-KB-DDSTimonium-000001 | 5/25/2023 | DDS Timonium Dental - No records letter |
| P3.0094 | Minor-KB-JohHH-MD-000001 | Minor-KB-JohHH-MD-000001 | 1/10/2024 | The John Hopkins Hospital - No records letter |
| P3.0095 | Minor-KB-JohHH-RD-000001 | Minor-KB-JohHH-RD-000001 | 12/29/2023 | The John Hopkins Hospital - No records letter |
| P3.0096 | Minor-KB-KKI-000001 | Minor-KB-KKI-000001 | 4/20/2023 | Kennedy Krieger Institute -No records letter |
| P3.0097 | Minor-KB-KKI-000002 | Minor-KB-KKI-000013 | 9/8/2023 | Kennedy Krieger Institute: Medical Records and Itemized Billing Statements |
| P3.0098 | Minor-KB-KKI-000014 | Minor-KB-KKI-000017 | 1/19/2024 | Kennedy Krieger Institute: Itemization of hospital services |
| P3.0099 | Minor-KB-KKI-000018 | Minor-KB-KKI-000052 | 2/29/2024 | Kennedy Krieger Institute: Medical Records |

| P3.0100 | Minor-KB-MDH&MH-000001 | Minor-KB-MDH&MH-000037 | 8/21/2023 | Maryland department of Health Archived Claims Payment file |
|---|---|---|---|---|
| P3.0101 | Minor-KB-MDH&MH-000038 | Minor-KB-MDH&MH-000038 | 9/1/2023 | Maryland Department of Health - records release |
| P3.0102 | Minor-KB-PPR-000005 | Minor-KB-PPR-000754 | 9/20/2022 | University of Maryland Medical Center Plaintiff Produced Records |
| P3.0103 | Minor-KB-PPR-000755 | Minor-KB-PPR-000970 | 9/20/2022 | University of Maryland Medical Center Plaintiff Produced Records |
| P3.0104 | Minor-KB-PPR-001076 | Minor-KB-PPR-001269 | 11/22/2022 | Riverdale Park Pediatrics 2 Plaintiff Produced Records |
| P3.0105 | Minor-KB-PPR-001270 | Minor-KB-PPR-002019 | 11/22/2022 | University of Maryland Medical Center Plaintiff Produced Records |
| P3.0106 | Minor-KB-PPR-002020 | Minor-KB-PPR-002334 | 11/22/2022 | University of Maryland Medical Center Plaintiff Produced Records |
| P3.0107 | Minor-KB-PPR-002335 | Minor-KB-PPR-002417 | 3/23/2023 | Social Security Administration Plaintiff Produced Records |
| P3.0108 | Minor-KB-PPR-002418 | Minor-KB-PPR-002811 | 3/23/2023 | Social Security Administration Plaintiff Produced Records |
| P3.0109 | Minor-KB-PPR-002812 | Minor-KB-PPR-002894 | 3/27/2023 | Social Security Administration Plaintiff Produced Records |
| P3.0110 | Minor-KB-PPR-002895 | Minor-KB-PPR-002895 | 3/27/2023 | Social Security Administration Disability Case Document Index Plaintiff Produced Records |
| P3.0111 | Minor-KB-PPR-003289 | Minor-KB-PPR-003289 | 8/1/2023 | Social Security Administration: disability decision letter |
| P3.0112 | Minor-KB-PPR-003290 | Minor-KB-PPR-003377 | 12/8/2023 | Anne Arundel County Public Schools Emails |
| P3.0113 | Minor-KB-PPR-PPR-000971 | Minor-KB-PPR-PPR-001075 | 9/20/2022 | University of Maryland Medical Center Plaintiff Produced Records |
| P3.0114 | Minor-KB-QDiagnos-BD-000001 | Minor-KB-QDiagnos-BD-000001 | 1/12/2023 | Quest Diagnostics - no records letter |
| P3.0115 | Minor-KB-RAHC-000001 | Minor-KB-RAHC-000004 | 3/1/2024 | Rite Aid Pharmacy Records |
| P3.0116 | Minor-KB-RMCare-MD-000001 | Minor-KB-RMCare-MD-000001 | 3/7/2023 | Righttime Medical Care - No records letter |
| P3.0117 | Minor-KB-RPP-000001 | Minor-KB-RPP-000005 | 1/31/2023 | Riverdale Parks Pediatrics: Health Insurance Claim Form |
| P3.0118 | Minor-KB-RPP-000006 | Minor-KB-RPP-000209 | 6/8/2023 | Riverdale Parks Pediatrics Medical Records |
| P3.0119 | Minor-KB-RPP-000210 | Minor-KB-RPP-000271 | 11/20/2023 | Riverdale Parks Pediatrics Medical Records |
| P3.0120 | Minor-KB-RPP-000272 | Minor-KB-RPP-000272 | 12/20/2023 | Riverdale Parks Pediatrics Records Release Form |
| P3.0121 | Minor-KB-UniversityMMC-BD-000001 | Minor-KB-UniversityMMC-BD-000001 | 2/2/2023 | University of Maryland Medical Center incomplete request form |
| P3.0122 | Minor-KB-UniversityMMC-BD-000002 | Minor-KB-UniversityMMC-BD-000002 | 3/6/2023 | University of Maryland Medical Center incomplete request form |
| P3.0123 | Minor-KB-UniversityMMC-BD-000003 | Minor-KB-UniversityMMC-BD-000003 | 7/11/2023 | University of Maryland Medical Center incomplete request form |
| P3.0124 | Minor-KB-UniversityMMC-MD-000001 | Minor-KB-UniversityMMC-MD-000750 | 3/21/2023 | University of Maryland Medical Center Medical Records inpatient and outpatient |
| P3.0125 | Minor-KB-UniversityMMC-MD-000751 | Minor-KB-UniversityMMC-MD-001500 | 3/21/2023 | University of Maryland Medical Center: NICU flowsheets |
| P3.0126 | Minor-KB-UniversityMMC-MD-001501 | Minor-KB-UniversityMMC-MD-002250 | 3/21/2023 | University of Maryland Medical Center: Chart |
| P3.0127 | Minor-KB-UniversityMMC-MD-002251 | Minor-KB-UniversityMMC-MD-002425 | 3/21/2023 | University of Maryland Medical Center: Progress Notes |
| P3.0128 | Minor-KB-UniversityMMC-MD-002426 | Minor-KB-UniversityMMC-MD-003054 | 6/30/2023 | University of Maryland Medical Center Medical Records |
| P3.0129 | Minor-KB-UniversityMMC-PD-000001 | Minor-KB-UniversityMMC-PD-000001 | 2/23/2023 | University of Maryland Medical Center Pathology Department: Pathology Inventory |
| P3.0130 | Minor-KB-UniversityMMC-PD-000002 | Minor-KB-UniversityMMC-PD-000039 | 12/7/2023 | University of Maryland Medical Center Pathology Department Itemization of Pathology Recieved |
| P3.0131 | Minor-KB-UniversityMMC-PD-000040 | Minor-KB-UniversityMMC-PD-000059 | 12/7/2023 | University of Maryland Medical Center Chain of Custody for Pathology Materials |
| P3.0132 | Minor-KB-UniversityMMC-PD-000060 | Minor-KB-UniversityMMC-PD-000068 | 12/11/2023 | University of Maryland Medical Center Surgical Pathology Report |
| P3.0133 | Minor-KB-UniversityMMC-RD-000001 | Minor-KB-UniversityMMC-RD-000139 | 3/8/2024 | University of Maryland Medical Center Radiology Department admission records |
| P3.0134 | no doc id | no doc id | 2/14/2023 | Anne Arundel County Pubic Schools Oakwood Elementary School - Referral |
| P3.0135 | No doc id | No doc id | 8/17/2023 | Videotaped Deposition of Keosha Tyrike Diggs-Brown |
| P3.0136 | No doc id | No doc id | 8/7/2023 | First Amended Notice to Take Videotapped Deposition |
| P3.0137 | No doc id | No doc id | 3/29/2023 | Amended Plaintiff Fact Sheet |
| P3.0138 | DIGGS000027 | DIGGS000028 | | FaceBook Post -containted within P3.0141 |
| P3.0139 | No doc id | No doc id | 1/23/2023 | Plaintiff's Objections and Responses to Defendants Abbott Laboratories, INC and Abbott Laboratories' First Set of Interrogatories |
| P3.0140 | No doc id | No doc id | | Amended Responses to Interrogatories |
| P3.0141 | DIGGS000001 | DIGGS000135 | | Facebook Posts |

| | | | | |
|---|---|---|---|---|
| P3.0142 | No doc id | No doc id | | Supplemental Responses to Abbott RFP and Abbott ROG No. 14 |
| P3.0143 | No doc id | No doc id | | Plaintiff's objections and responses to the Duces Tecum attached to Abbott's first amended notice of taking the videotaped deposition of Keosha Diggs |
| P3.0144 | Brown, Kamari_UnivMaryland_0000000001 | Brown, Kamari_UnivMaryland_0000001071 | | |
| P3.0145 | Brown, Kamari_Med_Riverdale_0001 | Brown, Kamari_Med_Riverdale_0194 | | |
| P3.0146 | Diggs, Keosha_Med_Baltimore Washington_0001 | Diggs, Keosha_Med_Baltimore Washington_0090 | | |
| P3.0147 | Diggs, Keosha_Med_Glen Burnie_0001 | Diggs, Keosha_Med_Glen Burnie_0081 | | |
| P3.0148 | Minor-KB-PFS-000001 | Minor-KB-PFS-000042 | 3/29/2023 | Plaintiff Fact Sheet and Amended Plaintiff Fact sheet |
| P3.0149 | Minor-KB-PPF-000001 | Minor-KB-PPF-000014 | 9/15/2022 | Plaintff Profile Form and Amended |
| P3.0150 | Brown, Kamari_SSA_Glen Burnie_001 | Brown, Kamari_SSA_Glen Burnie_394 | | |
| P3.0151 | Brown, Kamari_SSA_001 | Brown, Kamari_SSA_083 | | |
| P3.0152 | No doc id | No doc id | | SSA Letter |
| P3.0153 | DIGGS000224 | DIGGS000587 | | Billing: Defendants Minor-KB-UniversityMMC-BD-000001 to 000260 |
| P3.0154 | no doc id | no doc id | 1/23/2023 | Plaintiff's Objections and Responses to Defendant Abbott First Set of Requests for Production |
| P3.0155 | no doc id | no doc id | 7/12/2023 | Plaintiff's Amended Objections and Responses to Defendant Abbott Laboratories First Set of Requests for Production |
| P3.0156 | no doc id | no doc id | 7/31/2023 | Plaintiff's Supplemental Objections and Responses to Defendant Abbott Laboratories First Set of Requests for Production |
| P3.0157 | KDiggs-BWMC-MD-000001 | KDiggs-BWMC-MD-000165 | 6/14/2023 | Baltimore Washington Medical Center - Hospital Records |
| P3.0158 | KDiggs-BWMC-PD-000001 | KDiggs-BWMC-PD-000007 | 1/25/2023 | Baltimore Washington Medical Center - Pathology Records |
| P3.0159 | KDiggs-BWMC-RD-000001 | KDiggs-BWMC-RD-000022 | | Baltimore Washington Medical Center- Radiology Department Release |
| P3.0160 | KDiggs-PPR-000001 | KDiggs-PPR-000171 | | Women's Health at Glen Burnie - Medical Records |
| P3.0161 | KDiggs-UniversityMMC-PD-000001 | KDiggs-UniversityMMC-PD-000225 | 2/21/2023 | University of Maryland Medical Center- Pathology Department Records |
| P3.0162 | Minor-KamariBrown-RiverdalePP-000001 | Minor-KamariBrown-RiverdalePP-000041 | 9/26/2024 | Riverdale Parks Pediatrics - medical records 5/10/2023 to Present |
| P3.0163 | Minor-KB-AACPS-RO-000001 | Minor-KB-AACPS-RO-000043 | | Anne Arundel County Public Schools Registrart Office: records |
| P3.0164 | Minor-KB-KKI-000001 | Minor-KB-KKI-000054 | | Kennedy Krieger Institute: Medical Records and Itemized Billing Statements |
| P3.0165 | Minor-KB-MDH&MH-000001 | Minor-KB-MDH&MH-000065 | | Maryland department of Health Archived Claims Payment file |
| P3.0166 | Minor-KB-PPR-000001 | Minor-KamariBrown-PPR-003741 | 9/20/2022 | Plaintiff produced records |
| P3.0167 | Minor-KB-RPP-000001 | Minor-KamariBrown-RPP-000273 | 2/2/2023 | Riverdale Parks Pediatrics: Health Insurance Claim Form |
| P3.0168 | Minor-KB-UniversityMMC-BD-000001 | Minor-KB-UniversityMMC-BD-000260 | 2/2/2023 | University of Maryland Medical Center |
| P3.0169 | Minor-KB-UniversityMMC-MD-000001 | Minor-KB-UniversityMMC-MD-003054 | 3/21/2023 | University of Maryland Medical Center Medical Records inpatient and outpatient |
| P3.0170 | Minor-KB-UniversityMMC-PD-000001 | Minor-KB-UniversityMMC-PD-000493 | 2/23/2023 | University of Maryland Medical Center Pathology Department: Pathology Inventory |