**SCHEDULE D**

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0001 | 12/1/1997 | Public | Public | AAP (1997) - Breastfeeding and the Use of Human Milk |
| DTX-0002 | 6/23/2015 | Public | Public | University of Maryland Medical Center (2015) - University of Maryland Children's Hospital Unveils New Neonatal Intensive Care Unit |
| DTX-0003 | 7/1/2022 | Public | Public | AAP (2022) - AAP Policy Statement: Breastfeeding and the Use of Human Milk |
| DTX-0004 | 9/5/2024 | Public | Public | AAP (2024) - AAP Statement on Expert NEC Panel (Sept. 5, 2024) |
| DTX-0005 | 1/1/2025 | Public | Public | AAP Website (2025) - Newborn and Infant Nutrition |
| DTX-0006 | 6/1/1977 | Public | Public | Antonowicz (1977) - Developmental Pattern of Small Intestinal Enterokinase and Disaccharidase Activities in the Human Fetus |
| DTX-0007 | 10/1/1977 | ABT_Jupiter01982058 | ABT_Jupiter01982072 | AAP (1997) - Nutritional Needs of Low-Birth-Weight Infants |
| DTX-0008 | 1/1/1978 | Public | Public | Bell (1978) - Neonatal Necrotizing Enterocolitis: Therapeutic Decisions Based upon Clinical Staging |
| DTX-0009 | 1/1/1980 | ABT_Jupiter00497578 | ABT_Jupiter00497621 | Ross Laboratories - Similac Special Care: For the Growing Low-Birth-Weight Infant |
| DTX-0010 | 9/1/1980 | Public | Public | Braly (1980) - Fetal heart rate patterns in infants in whom necrotizing enterocolitis develops: a preliminary report |
| DTX-0011 | 6/1/2020 | Public | Public | Abbott (2020) - Our Global Policy on the Marketing of Infant Formula |
| DTX-0012 | 10/1/1980 | Public | Public | Lebenthal (1980) - Development of functional responses in human exocrine pancreas |
| DTX-0013 | 10/2/1980 | ABT_Jupiter01954129 | ABT_Jupiter01954283 | Proceedings of the Second Ross Clinical Research Conference - Meeting Nutritional Goals for Low-Birth-Weight Infants: Clinical Development of Similac Special Care Infant Formula |
| DTX-0014 | 9/1/1981 | Public | Public | Lebenthal (1981) - The development of pancreatic function in premature infants after milk-based and soy-based formulas. |
| DTX-0015 | 10/30/1981 | ABT_Jupiter05647217 | ABT_Jupiter05647261 | Ross Final Report of CP-5446 - Carbohydrate Energy Absorption in Premature Infants |
| DTX-0016 | 10/30/1981 | ABT_Jupiter03240473 | ABT_Jupiter03240531 | Ross Final Report for CP-5453 - The Effect of Medium-Chain Triglycerides on Calcium Retention in Low-Birth-Weight Infants |
| DTX-0017 | 1/1/1982 | Public | Public | Janas (1982) - The nucleotide profiles of human milk |
| DTX-0018 | 2/3/1983 | Public | Public | Gross (1983) - Growth and biochemical response of preterm infants fed human milk or modified infant formula |
| DTX-0019 | 7/1/1983 | Public | Public | Tyson (1983) - Growth, Metabolic Response and Development in Very Low Birth Weight Infants Fed Banked Human Milk or Enriched Formula |
| DTX-0020 | 7/1/1983 | Public | Public | Huston (1983) - Nutrient and Mineral Retention and Vitamin D Absorption in Low- Birth-Weight Infants: Effect of Medium-Chain Triglycerides |
| DTX-0021 | 3/1/1984 | Public | Public | Hendrickse (1984) - The calorie intake and weight gain of low birth weight infants fed on fresh breast milk or a special formula milk |
| DTX-0022 | 1/1/2024 | Public | Public | Abbott (2023) - Pediatric Nutritional Products Guide 2023 |
| DTX-0023 | 9/7/2024 | Public | Public | Abbott (2024) - Product Guide Similac Human Milk Fortifier Extensively Hydrolyzed Protein Concentrated liquid |
| DTX-0024 | 1/1/1985 | Public | Public | Mobassaleh (1985) - Development of carbohydrate absorption in the fetus and neonate |
| DTX-0025 | 3/13/2023 | Public | Public | Abbott Nutrition - Similac Special Care 24 High Protein Product Page |
| DTX-0026 | 3/1/1985 | Public | Public | Ménard (1985) - Explant culture of human fetal small intestine |
| DTX-0027 | 8/31/2012 | ABT_Jupiter04297094 | ABT_Jupiter04297094 | Abbott Nutrition Objection Handler - Corn Syrup Solids |
| DTX-0028 | 8/22/1986 | Public | Public | Tudehope (1986) - A comparative study of a premature infant formula and preterm breast milk for low birthweight infants |
| DTX-0029 | 12/21/2009 | ABT_Jupiter06121078 | ABT_Jupiter06121078 | Abbott Response Document: Abbott Nutrition Co-Marketing Agreement with Prolacta Bioscience Draft 2 |
| DTX-0030 | 5/16/1986 | ABT_Jupiter01077040 | ABT_Jupiter01077052 | Ross Laboratories Letter to Chief, Regulator Affairs Staff, Center for Food Safety and Applied Nutrition at the FDA re Exempt Infant Formula Submission |
| DTX-0031 | 12/27/2011 | ABT_PretermMDL_Mar0000002 | ABT_PretermMDL_Mar0000002 | Abbott-CAMC Contract |
| DTX-0032 | 9/1/1986 | Public | Public | Modanlou (1986) - Growth, biochemical status, and mineral metabolism in very-low-birth-weight infants receiving fortified preterm human milk |
| DTX-0033 | 9/1/1986 | Public | Public | Samm (1986) - Necrotizing enterocolitis in infants of multiple gestation |
| DTX-0034 | 8/1/1987 | Public | Public | Bonsing (1987) - Recent studies on nucleotide sequences encoding the caseins: a review |
| DTX-0035 | 1/17/1989 | Public | Public | Galand (1989) - Brush border membrane sucrase-isomaltase, maltase-glucoamylase and trehalase in mammals. Comparative development, effects of glucocorticoids, molecular mechanisms, and phylogenetic implications |
| DTX-0036 | 1/31/2024 | Public | Public | Abebe (2024) - Risk factors of necrotizing enterocolitis among neonates admitted to the neonatal intensive care unit at the selected public hospitals in southern Ethiopia, 2023 |
| DTX-0037 | 1/1/2017 | Public | Public | Abiramalatha (2017) - High versus standard volume enteral feeds to promote growth in preterm or low birth weight infants |
| DTX-0038 | 8/1/1990 | Public | Public | Wirth (1990) - Effect of lactose on mineral absorption in preterm infants |
| DTX-0039 | 1/1/2019 | Public | Public | Abiramalatha (2019) - Re-feeding versus discarding gastric residuals to improve growth in preterm infants |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0040 | 1/1/2019 | Public | Public | Abiramalatha (2019) - Routine monitoring of gastric residual for prevention of necrotising enterocolitis in preterm infants |
| DTX-0041 | 12/22/1990 | Public | Public | Lucas & Cole (1990) - Breast Milk and Neonatal Necrotising Enterocolitis |
| DTX-0042 | 1/1/2021 | Public | Public | Abiramalatha (2021) - High versus standard volume enteral feeds to promote growth in preterm or low birth weight infants |
| DTX-0043 | 1/14/1991 | Public | Public | Weaver (1991) - Small intestinal length: a factor essential for gut adaptation |
| DTX-0044 | 0/0/0000 | Public | Public | About Kids Health Website - Vascular Access in the NICU |
| DTX-0045 | 7/30/2016 | Public | Public | Aceti (2016) - Probiotics and Time to Achieve Full Enteral Feeding in Human Milk-Fed and Formula-Fed Preterm Infants: Systematic Review and Meta-Analysis |
| DTX-0046 | 8/22/2017 | Public | Public | Aceti (2017) - Probiotics Prevent Late-Onset Sepsis in Human Milk-Fed, Very Low Birth Weight Preterm Infants: Systematic Review and Meta-Analysis |
| DTX-0047 | 1/1/2018 | Public | Public | Aceti (2018) - Filling the Gaps: Current Research Directions for a Rational Use of Probiotics in Preterm Infants |
| DTX-0048 | 1/1/1993 | Public | Public | Mepham (1993) - "Humanizing" milk: the formulation of artificial feeds for infants |
| DTX-0049 | 4/24/2024 | Public | Public | Ackley (2024) - Human milk derived fortifiers are associated with glucose, phosphorus, and calcium derangements |
| DTX-0050 | 4/26/2021 | Public | Public | Adem (2021) - Prelacteal Feeding Practices and Its Associated Factors among Mother of Children Less Than 2 Years of Age in Kersa District, Eastern Ethiopia |
| DTX-0051 | 4/1/2006 | Public | Public | Adner (2006) - Match Your Innovation Strategy to Your Innovation Ecosystem |
| DTX-0052 | 0/0/0000 | Public | Public | Advocate Children's Hospital Website - Nutrition Guidelines for Premature Infants Birth Weight Less Than or Equal to 1250 grams |
| DTX-0053 | 12/1/1994 | Public | Public | Bawden (1994) - The genes encoding the major milk-specific proteins and their use in transgenic studies and protein engineering. Biotechnology and Genetic Engineering Reviews 12:89-137. |
| DTX-0054 | 6/1/1995 | Public | Public | Canadian Pediatric Society (1995) - Nutrition Needs and Feeding of Premature Infants |
| DTX-0055 | 10/1/1995 | Public | Public | Shulman (1995) - Absorption of lactose, glucose polymers, or combination in premature infants |
| DTX-0056 | 11/1/1995 | Public | Public | Catassi (1995) - Intestinal permeability changes during the first month: effect of natural versus artificial feeding |
| DTX-0057 | 1/1/2017 | Public | Public | Afzal (2017) - Early onset necrotizing enterocolitis (NEC) in premature twins |
| DTX-0058 | 1/1/2019 | Public | Public | Agrawal (2019) - Routine versus Selective Fortification of Human Milk with Powdered Human Milk Fortifiers in Very Low Birth Weight (VLBW) Preterm Infants: A Retrospective Pre-Post Cohort Study |
| DTX-0059 | 8/1/1996 | Public | Public | Lucas (1996) - Randomized outcome trial of human milk fortification and developmental outcome in preterm infants |
| DTX-0060 | 9/1/1996 | Public | Public | Grosfeld (1996) - 3rd. Increased risk of necrotizing enterocolitis in premature infants with patent ductus arteriosus treated with indomethacin. |
| DTX-0061 | 5/1/1997 | Public | Public | Manson (1997) - Fat digestion in the neonate |
| DTX-0062 | 1/1/1998 | Public | Public | Maldonado (1998) - Special formulas in infant nutrition: a review |
| DTX-0063 | 4/10/2018 | Public | Public | Akazawa-Ogawa (2018) - Heat denaturation of the antibody, a multi-domain protein |
| DTX-0064 | 1/1/1998 | ABT_Jupiter00182093 | ABT_Jupiter00182156 | Ross Pediatrics - Meeting the Special Nutrient Needs of Low-Birth-Weight and Premature Infants in the Hospital |
| DTX-0065 | 1/1/2020 | Public | Public | Akerele (2020) - In vitro characterization and immunogenicity of chitosan nanoparticles loaded with native and inactivated extracellular proteins from a field strain of Clostridium perfringens associated with necrotic enteritis |
| DTX-0066 | 1/1/2020 | Public | Public | Akinsulire (2020) - Early enteral administration of a complex lipid emulsion supplement prevents postnatal deficits in docosahexaenoic and arachidonic acids and increases tissue accretion of lipophilic nutrients in preterm piglets |
| DTX-0067 | 9/1/1998 | Public | Public | Hylander (1998) - Human milk feedings and infection among very low birth weight infants |
| DTX-0068 | 1/4/2017 | Public | Public | Aktas (2017) - Different presentations of cow's milk protein allergy during neonatal period |
| DTX-0069 | 1/1/2023 | Public | Public | Al Mandhari (2023) - Comparison between Efficacy of Human Milk Fortification Using Human Milk Fortifier versus Preterm Formula: A Retrospective Single-institutional Experience |
| DTX-0070 | 1/1/1999 | Public | Public | Marchal (1999) - Towards a rational design of commercial maltodextrins |
| DTX-0071 | 1/14/2022 | Public | Public | Al Tamimi (2022) - Comparative Study on the Exacerbating Effects of Casein- Rich vs. Gluten-Rich Diets on Biochemical-Induced Features in Rodent Model of Autism |
| DTX-0072 | 2/1/2001 | Public | Public | Greer (2001) - Feeding the premature infant in the 20th century |
| DTX-0073 | 2/23/1999 | Public | Public | Nicholl (1999) - Changes in growth and metabolism in very low birthweight infants fed with fortified breast milk |
| DTX-0074 | 2/25/2020 | Public | Public | Albuquerque (2020) - The declining elasticity of US housing supply |
| DTX-0075 | 10/6/2020 | Public | Public | Nolan (2020) - The Role of Human Milk Oligosaccharides and Probiotics on the Neonatal Microbiome and Risk of Necrotizing Enterocolitis: A Narrative Review |
| DTX-0076 | 6/1/1999 | Public | Public | Schanler (1999) - Feeding strategies for premature infants: beneficial outcomes of feeding fortified human milk versus preterm formula |
| DTX-0077 | 7/26/1999 | Public | Public | Griffin (1999) - Can the elimination of lactose from formula improve feeding tolerance in premature infants? |
| DTX-0078 | 1/1/2000 | Public | Public | Faerk (2000) - Diet and bone mineral content at term in premature infants |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0079 | 10/1/1981 | Public | Public | Alemi (1981) - Fat digestion in very low-birth-weight infants: effect of addition of human milk to low-birth-weight formula |
| DTX-0080 | 1/1/2000 | Public | Public | Uauy (2000) - Long chain polyunsaturated fatty acid formation in neonates: Effect of gestational age and intrauterine growth |
| DTX-0081 | 3/1/2000 | Public | Public | Morley (2000) - Randomized diet in the neonatal period and growth performance until 7.5-8 y of age in preterm children |
| DTX-0082 | 4/25/2024 | Public | Public | Alexander (2024) - Nutritional Support for Moderate-to-Late-Preterm Infants - A Randomized Trial |
| DTX-0083 | 1/16/2020 | Public | Public | Alganabi (2020) - Calcium/calmodulin-dependent protein kinase IV signaling pathway is upregulated in experimental necrotizing enterocolitis |
| DTX-0084 | 1/1/2001 | Public | Public | Lemons (2001) - Very low birth weight outcomes of the National Institute of Child health and human development neonatal research network, January 1995 through December 1996 |
| DTX-0085 | 3/4/2022 | Public | Public | Alganabi (2022) - Remote ischemic conditioning causes CD4 T cells shift towards reduced cell-mediated inflammation |
| DTX-0086 | 2/14/2023 | Public | Public | Cuna (2023) - Early antibiotics and risk for necrotizing enterocolitis in premature infants: A narrative review |
| DTX-0087 | 3/1/2020 | Public | Public | Aljerian (2020) - Chorioamnionitis: Establishing a correlation between clinical and histological diagnosis |
| DTX-0088 | 0/0/0000 | | | All Work papers to November 1, 2024 Expert Report of Amanda Starc, Ph.D. |
| DTX-0089 | 12/29/2021 | Public | Public | Alshaikh (2021) - The Role of Dietary Fats in the Development and Prevention of Necrotizing Enterocolitis |
| DTX-0090 | 6/1/2002 | Public | Public | Klein (2002) - Nutrient requirements for preterm infant formulas |
| DTX-0091 | 12/1/2015 | Public | Public | Altunhan (2011) - Procalcitonin measurement at 24 hours of age may be helpful in the prompt diagnosis of early-onset neonatal sepsis |
| DTX-0092 | 1/1/2015 | Public | Public | Alvarez (2015) - [Use of probiotics and prebiotics in primary care] |
| DTX-0093 | 7/2/2019 | Public | Public | Aly (2019) - Whole Genome Sequencing-Based Comparison of Food Isolates of Cronobacter sakazakii |
| DTX-0094 | 2/27/2023 | Public | Public | Rumph (2023) - A Paternal Fish Oil Diet Preconception Reduces Lung Inflammation in a Toxicant-Driven Murine Model of New Bronchopulmonary Dysplasia |
| DTX-0095 | 1/1/2023 | Public | Public | Garg (2022) - Clinical impact of NEC-associated sepsis on outcomes in preterm infants |
| DTX-0096 | | | | Intentionally left blank |
| DTX-0097 | 4/1/2002 | Public | Public | Furman (2002) - Correlates of lactation in mothers of very low birth weight infants |
| DTX-0098 | 1/1/2025 | Public | Public | AMA Statement of Ethics |
| DTX-0099 | 5/30/2002 | Public | Public | Erasmus (2002) - Enhanced weight gain in preterm infants receiving lactase-treated feeds: a randomized, double-blind, controlled trial. |
| DTX-0100 | 1/17/2025 | | | Amended and Supplemental Expert Report of Dr. Logan Spector |
| DTX-0101 | 5/28/2025 | Public | Public | Amended Cost Care Analysis re K. Brown |
| DTX-0102 | 2/1/2019 | Public | Public | American Hospital Association (2019) - Rural Report |
| DTX-0103 | 10/1/2002 | Public | Public | Llanos (2002) - Epidemiology of neonatal necrotising enterocolitis: a population-based study |
| DTX-0104 | 1/1/2003 | Public | Public | Furman (2003) - The effect of maternal milk on neonatal morbidity of very low-birth-weight infants |
| DTX-0105 | 1/1/2003 | Public | Public | Bhat (2003) - Effects of human milk fortification on morbidity factors in very low birth weight infants |
| DTX-0106 | 11/8/2006 | Public | Public | American Public Health Association Website (2006) - Reducing Racial/Ethnic and Socioeconomic Disparities in Preterm and Low Birthweight Births |
| DTX-0107 | 1/1/2003 | Public | Public | van Elburg (2003) - Intestinal permeability in relation to birth weight and gestational and postnatal age |
| DTX-0108 | 7/19/2017 | Public | Public | Andersen (2017) - Supplementation with Lactobacillus paracasei or Pediococcus pentosaceus does not preven diarrhoea in neonatal pigs infected with Escherichia coli F18 |
| DTX-0109 | 1/1/2003 | Public | Public | Lonnerdal (2003) - Nutritional and physiologic significance of human milk proteins |
| DTX-0110 | 1/1/2010 | Public | Public | Anderson (2010) - Presenting and Evaluating Qualitative Research |
| DTX-0111 | 1/1/2018 | Public | Public | Anderson (2018) - Lobbying as a potent political marketing tool for firm performance: A closer look |
| DTX-0112 | 1/1/2021 | Public | Public | Anderson (2021) - Do Marketers Matter for Entrepreneurs? Evidence from a Field Experiment in Uganda |
| DTX-0113 | 10/1/2003 | Public | Public | O'Connor (2003) - Growth and development of premature infants fed predominantly human milk, predominantly premature infant formula, or a combination of human milk and premature formula |
| DTX-0114 | 8/24/2011 | Public | Public | Andersson (2011) - BSSL and PLRP2: key enzymes for lipid digestion in the newborn examined using the Caco-2 cell line |
| DTX-0115 | 11/20/2020 | ABT_Jupiter00341991 | ABT_Jupiter00342025 | Product Supplier Agreement for Infant Formula between Vizient Supply, LLC and Abbott Laboratories |
| DTX-0116 | 3/19/2010 | Public | Public | Ando (2010) - Human lactoferrin activates NFkappaB through the Toll-like receptor 4 pathway while it interferes with the lipopolysaccharide-stimulated TLR4 signaling |
| DTX-0117 | 1/1/2004 | Public | Public | Deckelbaum (2004) - Infant Formula: Evaluating the Safety of New Ingredients |
| DTX-0118 | 1/1/2014 | Public | Public | Andrews (2014) - Pharmacovigilance, 3rd Ed. |
| DTX-0119 | 2/1/2004 | Public | Public | Cedergren (2004) - Maternal morbid obesity and the risk of adverse pregnancy outcome |
| DTX-0120 | 6/1/2004 | Public | Public | Niinikoski (2004) - Onset of small intestinal atrophy is associated with reduced intestinal blood flow in TPN-fed neonatal piglets |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0121 | 8/1/2004 | Public | Public | Maayan-Metzger (2004) - Necrotizing enterocolitis in full-term infants: case-control study and review of the literature |
| DTX-0122 | 8/1/2004 | ABT_Jupiter03802589 | ABT_Jupiter03838093 | Executive Summary and Analysis, Columbus Division (RPD) FDA 483 |
| DTX-0123 | 1/1/2015 | Public | Public | Andrews (2015) - The Alabama Preterm Birth study: polymorphonuclear and mononuclear cell placental infiltrations, other markers of inflammation, and outcomes in 23- to 32-week preterm newborn infants |
| DTX-0124 | 10/7/2024 | Public | Public | Anstey (2024) - Maternity care practices supportive of breastfeeding in U.S. advanced neonatal care units, United States, 2022 |
| DTX-0125 | 8/1/2022 | Public | Public | Apfeld (2022) - Variability in the management of adhesive small bowel obstruction in children |
| DTX-0126 | 2/6/2018 | Public | Public | Appleton (2018) - Infant Formula Feeding Practices Associated with Rapid Weight Gain: A Systematic Review |
| DTX-0127 | 2/1/2018 | Public | Public | Ares (2018) - The science and necessity of using animal models in the study of necrotizing enterocolitis |
| DTX-0128 | 1/1/2005 | Public | Public | Kraus (2005) - Appendix 2A in Atlas of Nontumor Pathology (Placental Pathology). Armed Forces Institute of Pathology. |
| DTX-0129 | 3/1/2005 | Public | Public | Hurd (2005) - Marijuana impairs growth in mid-gestation fetuses |
| DTX-0130 | 11/1/2014 | Public | Public | Armanian (2014) - The Effect of Neutral Oligosaccharides on Reducing the Incidence of Necrotizing Enterocolis in Preterm infants: A Randomized Clinical Trial |
| DTX-0131 | 4/1/2005 | Public | Public | Berseth (2005) - Feeding strategies and necrotizing enterocolitis |
| DTX-0132 | 10/17/2018 | Public | Public | Arnold (2018) - Maltodextrin, Modern Stressor of the Intestinal Environment |
| DTX-0133 | 7/1/2005 | Public | Public | Hill (2005) - Milk volume on day 4 and income predictive of lactation adequacy at 6 weeks of mothers of nonnursing preterm infants |
| DTX-0134 | 8/1/2005 | Public | Public | Schanler (2005) - Randomized trial of donor human milk versus preterm formula as substitutes for mothers' own milk in the feeding of extremely premature infants |
| DTX-0135 | 9/1/2005 | Public | Public | Dorling (2005) - Feeding growth restricted preterm infants with abnormal antenatal Doppler results |
| DTX-0136 | 4/1/1995 | Public | Public | Aronson (1995) - A Pragmatic View of Thematic Analysis |
| DTX-0137 | 1/1/2006 | Public | Public | Nasirpour (2006) - Baby foods: formulations and interactions (a review) |
| DTX-0138 | 1/1/2006 | Public | Public | Walstra (2006) - Dairy Science and Technology. 2nd ed. Food Science and Technology. CRC Press, Boca Raton, FL. |
| DTX-0139 | 1/1/2006 | Public | Public | Weaver (2006) - The emergence of our modern understanding of infant nutrition and feeding 1750-1900 |
| DTX-0140 | 1/1/2006 | Public | Public | Yates (2006) - Dietary reference intakes: concepts and approaches underlying protein and energy requirements |
| DTX-0141 | 2/1/2006 | Public | Public | Guillet (2006) - National Institute of Child Health and Human Development Neonatal Research Network. Association of H2-blocker therapy and higher incidence of necrotizing enterocolitis in very low birth weight infants |
| DTX-0142 | 1/1/2020 | Public | Public | Asbury (2020) - Mothers of Preterm Infants Have Individualized Breast Milk Microbiota that Changes Temporally Based on Maternal Characteristics |
| DTX-0143 | 0/0/0000 | Public | Public | Asbury (2022) - Human milk nutrient fortifiers alter the developinggastrointestinal microbiota of very-low-birth-weight infants, Supplemental Materials |
| DTX-0144 | 1/1/2025 | Public | Public | Association of American Medical Colleges Website (2025) - Students & Residents: What to Expect in Medical School |
| DTX-0145 | 7/1/2006 | Public | Public | Vohr (2006) - Beneficial effects of breast milk in the neonatal intensive care unit on the developmental outcome of extremely low birth weight infants at 18 months of age |
| DTX-0146 | 8/1/2006 | Public | Public | Cotten (2006) - The association of third-generation cephalosporin use and invasive candidiasis in extremely low birth-weight infants |
| DTX-0147 | 1/1/2020 | Public | Public | Asztalos (2020) - Lactoferrin infant feeding trial_Canada (LIFT_Canada): protocol for a randomized trial of adding lactoferrin to feeds of very-low-birth-weight preterm infants |
| DTX-0148 | 4/11/2016 | Public | Public | Autran (2016) - Sialylated galacto-oligosaccharides and 2'-fucosyllactose reduce necrotising enterocolitis in neonatal rats |
| DTX-0149 | 10/1/2006 | Public | Public | Martin (2006) - Intestinal immune defences and the inflammatory response in necrotising enterocolitis |
| DTX-0150 | 10/7/2006 | Public | Public | Lin (2006) - Necrotising enterocolitis |
| DTX-0151 | 10/11/2006 | Public | Public | Hackam (2006) - Translation of research evidence from animals to humans |
| DTX-0152 | 11/1/2006 | Public | Public | Murdoch (2006) - Doppler flow velocimetry in the superior mesenteric artery on the first day of life in preterm infants and the risk of neonatal necrotizing enterocolitis |
| DTX-0153 | 1/1/2025 | Public | Public | Baby-Friendly USA Website - About Us |
| DTX-0154 | 1/1/2007 | Public | Public | Guo (2007) - Chemical and nutritional aspects of human milk and infant formula formulation and processing |
| DTX-0155 | 1/1/2022 | Public | Public | Bach Korsholm Knudsen (2022) - Intestinal perfusion assessed by quantitative fluorescence angiography in piglets with necrotizing enterocolitis |
| DTX-0156 | 4/17/2007 | Public | Public | Mukhopadhyay (2007) - Effect of human milk fortification in appropriate for gestation and small for gestation preterm babies: a randomized controlled trial |
| DTX-0157 | | | | Intentionally left blank |
| DTX-0158 | 5/27/2020 | Public | Public | Baek (2020) - Diet Modulates the High Sensitivity to Systemic Infection in Newborn Preterm Pigs |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0159 | 4/19/2007 | Public | Public | Sisk (2007) - Early human milk feeding is associated with a lower risk of necrotizing enterocolitis in very low birth weight infants |
| DTX-0160 | 10/1/2007 | Public | Public | Hornberger (2007) - Rhythm abnormalities of the fetus. Heart. 2007 |
| DTX-0161 | 11/30/2007 | ABT_Jupiter02930836 | ABT_Jupiter02930837 | Email from P. Price to R. Merritt, et al. re References |
| DTX-0162 | 1/1/2007 | Public | Public | Venkataraman (2007) - The Debate on Influencing Doctors' Decisions: Are Drug Characteristics the Missing Link? |
| DTX-0163 | 12/3/2007 | ABT_Jupiter02930838 | ABT_Jupiter02930938 | Draft Response Letter to Schneider Center re Infant and Premature Nutrition - Liquid Formulas in Hospitals |
| DTX-0164 | 1/1/1998 | Public | Public | Bagwell (1998) - Life care planning: the interdisciplinary team approach (in Disability Analysis in Practice, 1st ed.) |
| DTX-0165 | 1/1/2021 | Public | Public | Bairagdar (2021) - Impact of Marketing to Improve Patient Access to Care and Clinic Utilization for Clinical Pharmacy Specialists |
| DTX-0166 | 1/1/2021 | Public | Public | Baker (2021) - Globalization, First-Foods Systems Transformations and Corporate Power: A Synthesis of Literature and Data on the Market and Political Practices of the Transnational Baby Food Industry |
| DTX-0167 | 2/7/2023 | Public | Public | Baker (2023) - The Political Economy of Infant and Young Child Feeding: Confronting Corporate Power, Overcoming Structural Barriers, and Accelerating Progress |
| DTX-0168 | 12/7/2020 | Public | Public | Bakker (2020) - Oral-feeding guidelines for preterm neonates in the NICU: a scoping review |
| DTX-0169 | 7/1/1990 | Public | Public | Ballance (1990) - Pathology of neonatal necrotizing enterocolitis: a ten-year experience |
| DTX-0170 | 1/1/2006 | ABT_Jupiter03601421 | ABT_Jupiter03601421 | Abbott Similac Advance, Gain Advance, Similac Neosure 2006 Strategic Brand Plan Presentation |
| DTX-0171 | 1/31/2008 | Public | Public | Kremer (2008) - Generalizations on the Effectiveness of Pharmaceutical Promotional Expenditures |
| DTX-0172 | 2/1/2008 | Public | Public | Detlefsen (2008) - Necrotizing enterocolitis in premature twins with twin-to-twin transfusion syndrome |
| DTX-0173 | 3/1/2008 | Public | Public | Kamoji (2008) - Antenatal umbilical Doppler abnormalities: an independent risk factor for early onset neonatal necrotizing enterocolitis in premature infants |
| DTX-0174 | 4/1/2008 | Public | Public | Martin (2008) - Probiotics: role in pathophysiology and prevention in necrotizing enterocolitis |
| DTX-0175 | 4/1/2008 | Public | Public | Nankervis (2008) - The neonatal intestinal vasculature: contributing factors to necrotizing enterocolitis |
| DTX-1612 | 1/1/2020 | ABT_Jupiter00739735 | | NEC Society Probiotics and Necrotizing Enterocolitis - What Parents Should Know Infographic |
| DTX-0177 | 5/22/2017 | Public | Public | Bao (2017) - Analysis on pathogenic and virulent characteristics of the Cronobacter sakazakii strain BAA- 894 by whole genome sequencing and its demonstration in basic biology science |
| DTX-0178 | 1/1/2019 | Public | Public | Baptiste (2019) - Life care planning – An international perspective |
| DTX-0179 | 4/1/2020 | Public | Public | Bardanzellu (2020) - Across the "Sweetest" Properties of Human Breast Milk: Focus on Oligosaccharides |
| DTX-0180 | 6/20/2023 | Public | Public | VON (2023) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2022 |
| DTX-0181 | 10/1/1974 | Public | Public | Barlow (1974) - An Experimental Study of Acute Neonatal Enterocolitis - The Importance of Breast Milk |
| DTX-0182 | 8/21/2008 | Public | Public | Meinzen-Derr (2008) - Role of human milk in extremely low birth weight infants' risk of necrotizing enterocolitis or death |
| DTX-0183 | 1/1/2009 | Public | Public | Cotten (2009) - Prolonged duration of initial empirical antibiotic treatment is associated with increased rates of necrotizing enterocolitis and death for extremely low birth weight infants |
| DTX-0184 | 5/1/1975 | Public | Public | Barlow (1975) - Importance of multiple episodes of hypoxia or cold stress on the development of enterocolitis in an animal model |
| DTX-0185 | 5/1/2019 | Public | Public | Barr (2019) - Standardized Nutrition Protocol for Very Low-Birth-Weight Infants Resulted in Less Use of Parenteral Nutrition and Associated Complications, Better Growth, and Lower Rates of Necrotizing Enterocolitis |
| DTX-0186 | 1/1/2009 | ABT_Jupiter00182765 | ABT_Jupiter00182840 | Abbott Nutrition - Feeding Preterm Infants in the Hospital and at Home: The Power To Do More |
| DTX-0187 | 1/1/2017 | Public | Public | Barrington (2017) - Fluid restriction for treatment of preterm infants with chronic lung disease |
| DTX-0188 | 2/17/2009 | Public | Public | Fitzgibbons (2009) - Mortality of necrotizing enterocolitis expressed by birth weight categories |
| DTX-0189 | 3/1/2009 | Public | Public | Stevens (2009) - A history of infant feeding |
| DTX-0190 | 3/1/2009 | ABT_Jupiter04555084 | ABT_Jupiter04555084 | Enteral Nutrition in the NICU Presentation (Groh-Wargo) |
| DTX-0191 | 5/18/2022 | Public | Public | Ziegler (2022) - Feeding: NICU Handbook |
| DTX-0192 | 3/18/2009 | ABT_Jupiter04555086 | ABT_Jupiter04555086 | Enteral Nutrition in the NICU Presentation (With Additional Slides) |
| DTX-0193 | 1/1/2017 | Public | Public | Barros-Bailey (2017) - Cultural experiences and international practices of life care planners: Results of an exploratory research study |
| DTX-0194 | 5/5/2009 | ABT_Jupiter00627314 | ABT_Jupiter00627339 | Abbott Nutrition 2009 Final Long Range Plan Strategy Doc |
| DTX-0195 | 6/1/2009 | ABT_Jupiter04554531 | ABT_Jupiter04554531 | Meeting the nutritional needs of NICU graduates after hospital discharge Presentation (With Speaker Notes) |
| DTX-0196 | 6/18/2009 | PROLACTA_0000225 | PROLACTA_0000248 | Prolacta-Abbott Meeting Presentation |
| DTX-0197 | 8/6/2009 | ABT_Jupiter04554534 | ABT_Jupiter04554534 | Meeting the enteral nutritional needs of premature infants Presentation (With Speaker Notes) |
| DTX-0198 | 1/1/2019 | Public | Public | Basuki (2019) - Dilute versus full-strength formula in exclusively formula-fed preterm or low birth weight infants |
| DTX-0199 | 4/4/2023 | Public | Public | Bautista (2023) - State-of-the-art Review and Update of In Vivo models of necrotizing enterocolitis |
| DTX-0200 | 9/18/2009 | ABT_Jupiter02881597 | ABT_Jupiter02881605 | Master Research Agreement between Abbott Laboratories and University of Memphis |
| DTX-0201 | 10/1/2009 | Public | Public | Thymann (2009) - Carbohydrate maldigestion induces necrotizing enterocolitis in preterm pigs |
| DTX-0202 | 10/19/2009 | ABT_Jupiter04555117 | ABT_Jupiter04555117 | Enteral Nutrition in the NICU Presentation (Groh-Wargo)(With Speaker Notes) |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0203 | 10/28/2009 | ABT_Jupiter04555128 | ABT_Jupiter04555128 | Human Milk in the NICU Presentation (Schanler) |
| DTX-1216 | 5/28/2021 | | | Razak (2021) - Use of Probiotics to Prevent Necrotizing Enterocolitis: Evidence to Clinical Practice |
| DTX-0205 | 12/7/2009 | ABT_Jupiter05318468 | ABT_Jupiter05318470 | Email from P. Scaman to M. Arensberg and J. Grove re Draft IFC Talking Points for Food Safety Discussion with AAP; Revised Draft Talking Points on Merkley Amendment; Response Requested by COB Tuesday, December 8 |
| DTX-0206 | 6/24/2020 | ABT_Jupiter00739430 | ABT_Jupiter00739456 | Abbott Probiotic Safety: Overview of Microbiology and Manufacturing of Probiotics Designed for Infant Use Presentation |
| DTX-0207 | 0/0/0000 | Public | Public | BC Women's Hospital + Health Centre Website - BC Women's Provincial Milk Bank |
| DTX-0208 | 7/24/2012 | ABT_Jupiter01202605 | ABT_Jupiter01202654 | Bone Health: Improving care of the VLBW Infant Presentation |
| DTX-0209 | 6/7/2021 | ABT_Jupiter01407507 | ABT_Jupiter01407520 | Probiotics in the NICU: Introducing the Evidence into Practice Presentation (Notes Layout) |
| DTX-0210 | 7/12/2022 | Public | Public | Becker (2022) - Babies before business: protecting the integrity of health professionals from institutional conflict of interest |
| DTX-0211 | 1/1/2010 | Public | Public | Gregorio (2010) - Polymer-based oral rehydration solution for treating acute watery diarrhoea (Review) |
| DTX-0212 | 1/1/2010 | Public | Public | Koletzko (2010) - Innovations in infant milk feeding: from the past to the future |
| DTX-0213 | 2/4/2022 | Public | Public | Becker (2022) - Global Evidence of Persistent Violations of the International Code of Marketing of Breast-milk Substitutes: A Systematic Scoping Review |
| DTX-0214 | 3/9/2023 | Public | Public | Bednarczyk (2023) - A case of necrotizing enterocolitis in full-term infant on his first day of life-Early presentation with multifactorial etiology |
| DTX-0215 | 6/18/2010 | ABT_Jupiter05818576 | ABT_Jupiter05818576 | Abbott Accelerating HMO Development for Next Generation Similac Inalco - Exclusive Supply Agreement Presentation |
| DTX-0216 | 11/1/2020 | ABT_Jupiter02766925 | ABT_Jupiter02766933 | NICU Currents: The 5 Ps for Promoting Gut Health and Feeding Tolerance in Preterm Infants (With Post-Test) |
| DTX-0217 | 12/17/2014 | ABT_Jupiter01621073 | ABT_Jupiter01621073 | Abbott Advancement for Human Milk Fortification Presentation (With Speaker Notes) |
| DTX-0218 | 1/15/2010 | ABT_Jupiter03950196 | ABT_Jupiter03950329 | Abbott Nutrition 2009 LRP Reference Book |
| DTX-0219 | 11/4/2009 | ABT_Jupiter03115936 | ABT_Jupiter03115987 | Co-Promotion Agreement by and between Abbott Nutrition and Prolacta Bioscience |
| DTX-0220 | 0/0/1992 | Public | Public | Beeby (1992) - Risk factors for necrotising enterocolitis: the influence of gestational age |
| DTX-0221 | 2/22/2010 | ABT_Jupiter01642302 | ABT_Jupiter01642494 | Abbott Clinical Studies Compilation Binder - Publications Supporting Similac Preterm Brands |
| DTX-0222 | 3/10/2010 | ABT_Jupiter04555150 | ABT_Jupiter04555150 | Current Nutritional Needs of the Preterm Infant Presentation (Groh-Wargo)(With Speaker Notes) |
| DTX-0223 | 3/17/2010 | ABT_Jupiter01733360 | ABT_Jupiter01733375 | Prolacta Inservice Video |
| DTX-0224 | 12/1/2009 | Public | Public | Been (2009) - Histologic chorioamnionitis, fetal involvement, and antenatal steroids: effects on neonatal outcome in preterm infants |
| DTX-0225 | 1/1/2007 | Public | Public | Behrman (2007) - Preterm Birth: Causes, Consequences, and Prevention, Inst. of Med. |
| DTX-0226 | 9/1/2010 | ABT_Jupiter01678741 | ABT_Jupiter01678798 | Prevention of NEC - Role of Human Milk and Feeding Strategies and Lactoferrin Presentation |
| DTX-0227 | 4/12/2010 | ABT_Jupiter01732610 | ABT_Jupiter01732624 | ANU Prolacta Sales Aid Annotation Training Presentation |
| DTX-0228 | 3/15/2012 | ABT_Jupiter02770569 | ABT_Jupiter02770571 | ANHI Emerging Issues in Neonatal Nutrition Regional Program Evaluation |
| DTX-0229 | 5/4/2010 | ABT_Jupiter04555161 | ABT_Jupiter04555161 | Nutritional Management of the NICU Graduate Presentation (With Speaker Notes) |
| DTX-0230 | 5/12/2010 | ABT_Jupiter01889388 | ABT_Jupiter01889392 | Bode (2010) - Human Milk Screening |
| DTX-0231 | 3/9/2021 | ABT_Jupiter02793678 | ABT_Jupiter02793679 | Email from K. Wulf to M. Good, et al. re Invitation to Speak Virtual Webinar May 11 |
| DTX-0232 | 5/13/2020 | ABT_Jupiter03398939 | ABT_Jupiter03398942 | Email from P. Hicks to R. Heller re Misty Good Lab Abbott Proposal with Triblend |
| DTX-0233 | 5/4/2010 | ABT_Jupiter04555165 | ABT_Jupiter04555165 | Human Milk in the NICU Presentation (Groh-Wargo)(With Speaker Notes) |
| DTX-0234 | 5/19/2020 | ABT_Jupiter03408590 | ABT_Jupiter03408596 | Email from M. Good to K. Wulf, et al. re Misty Good Lab Abbott Proposal with Triblend |
| DTX-0235 | 3/9/2021 | ABT_Jupiter03483678 | ABT_Jupiter03483680 | Email from A. Brothen to D. Motta re Invitation to Misty Good to speak virtual webinar May 11 |
| DTX-0236 | 7/1/2010 | Public | Public | Pegler (2010) - Evaluating the Safety and Effectiveness of New Drugs |
| DTX-0237 | 1/23/2014 | ABT_Jupiter04529820 | ABT_Jupiter04529820 | GI for the NI - Pediatric Gastroenterology in the Neonatology Setting Presentation |
| DTX-0238 | 8/3/2010 | ABT_Jupiter04554541 | ABT_Jupiter04554541 | Meeting the enteral nutritional needs of premature infants Presentation (Updated) |
| DTX-0239 | 4/1/2008 | Public | Public | Bell (2008) - TLR4 signalling |
| DTX-0240 | 3/16/2016 | Public | Public | Hair (2016) - Premature Infants 750-1,250 g Birth Weight Supplemented with a Novel Human Milk-Derived Cream Are Discharged Sooner |
| DTX-0241 | 8/18/2010 | Public | Public | Psaty (2018) - Minimizing bias in randomized trials: the importance of blinding |
| DTX-0242 | 8/19/2010 | ABT_Jupiter04555391 | ABT_Jupiter04555447 | Mother's Milk and Feeding Strategies to Prevent NEC: What's the Evidence? 2010 Update Presentation |
| DTX-0243 | 9/6/2010 | Public | Public | Leviton (2010) - The clustering of disorders in infants born before the 28th week of gestation |
| DTX-0244 | 6/10/2021 | Public | Public | Bell (2021) - Stress and corticotropin releasing factor (CRF) promote necrotizing enterocolitis in a formula fed neonatal rat model |
| DTX-0245 | 9/27/2010 | ABT_Jupiter04554543 | ABT_Jupiter04554543 | Use of donor human milk derived human milk fortifier for infants < 1250 g at birth Presentation (With Disclaimer Slide) |
| DTX-0246 | 9/27/2010 | ABT_Jupiter04554542 | ABT_Jupiter04554542 | Use of donor human milk derived human milk fortifier for infants < 1250 g at birth Presentation (With Speaker Notes) |
| DTX-0247 | 3/31/2017 | Public | Public | Ding (2017) - Maternal Smoking during Pregnancy and Necrotizing Enterocolitis-associated Infant Mortality in Preterm Babies |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0248 | 1/1/2023 | Public | Public | Beloosesky (2023) - Intestine and brain TLR-4 modulation following N-acetyl-cysteine treatment in NEC rodent model |
| DTX-0249 | 10/7/2010 | ABT_Jupiter04123539 | ABT_Jupiter04123609 | Abbott Nutrition Standard Operating Procedure: Lot Identity Control - Product Procedure |
| DTX-0250 | 10/18/2010 | ABT_Jupiter04554545 | ABT_Jupiter04554545 | Meeting the enteral nutritional needs of premature infants Presentation |
| DTX-0251 | 11/1/2010 | Public | Public | Sisk (2010) - Breast milk expression and maintenance in mothers of very low birth weight infants: supports and barriers |
| DTX-0252 | 11/1/2010 | Public | Public | Martin (2010) - Neurodevelopment of extremely preterm infants who had necrotizing enterocolitis with or without late bacteremia |
| DTX-0253 | 11/1/2010 | ABT_Jupiter04555453 | ABT_Jupiter04555453 | Necrotizing Enterocolitis: Management & Nutritional Insight Presentation (With Speaker Notes) |
| DTX-0254 | 1/1/2024 | Public | Public | Benitz (2024) - Neonatology: Questions and Controversies (4th ed. 2024) |
| DTX-0255 | 11/19/2010 | ABT_Jupiter04555465 | ABT_Jupiter04555465 | The Power of Protein: Nutrition for the Very Low Birth Weight Infant Presentation (With Speaker Notes) |
| DTX-0256 | 2/22/2022 | Public | Public | Benn (2022) - Improved nutritional outcomes with neurally adjusted ventilatory assist (NAVA) in premature infants: a single tertiary neonatal unit's experience |
| DTX-0257 | 5/21/1983 | Public | Public | Bergevin (1983) - Do Infant Formula Samples Shorten the Duration of Breast-Feeding? |
| DTX-0258 | 1/1/2011 | Public | Public | The Surgeon General's Call to Action to Support Breastfeeding |
| DTX-0259 | 10/8/2018 | Public | Public | Bering (2018) - Human Milk Oligosaccharides to Prevent Gut Dysfunction and Necrotizing Enterocolitis in Preterm Neonates |
| DTX-0260 | 1/1/2022 | Public | Public | Berkowitz (2022) - *Essentials of Health Care Marketing*, 5th Edition |
| DTX-0261 | 10/1/1989 | Public | Public | Berseth (1989) - Gestational Evolution of the Small Intestinal Motility in Preterm and Term Infants |
| DTX-0262 | 6/1/1996 | Public | Public | Berseth (1996) - Gastrointestinal Motility in the Neonate |
| DTX-0263 | 1/7/2016 | Public | Public | Bertelsen (2016) - Use of probiotics and prebiotics in infant feeding |
| DTX-0264 | 12/6/2018 | Public | Public | Berti (2018) - Feeding Practices in Very Preterm and Very Low Birth Weight Infants in an Area Where a Network of Human Milk Banks Is in Place |
| DTX-0265 | 1/1/2011 | ABT_Jupiter02785018 | ABT_Jupiter02785027 | Neonatal Nutrition Fundamentals: Module Three Presentation (Condensed Layout) |
| DTX-0266 | 1/1/2011 | ABT_Jupiter01494739 | ABT_Jupiter01494739 | Maximizing the Benefits of Human Milk for the Preterm Infant Presentation |
| DTX-0267 | 1/8/2008 | Public | Public | Bertino (2008) - Effects of Holder Pasteurization on Human Milk Oligosaccharides |
| DTX-0268 | 1/20/2011 | Public | Public | El-Dib (2011) - Red blood cell transfusion, feeding and necrotizing enterocolitis in preterm infants |
| DTX-0269 | 11/20/2024 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 1 - Mead Johnson & Company and Mead Johnson Nutrition Company's Notice to Take Videotaped Deposition of Rebecca Betensky |
| DTX-0270 | 6/1/2024 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 2 - Curriculum Vitae of Rebecca A. Betensky |
| DTX-0271 | 3/22/2011 | ABT_Jupiter04555641 | ABT_Jupiter04555641 | Breastfeeding and Use of Human Milk in Preterm Infants Presentation |
| DTX-0272 | 1/1/1998 | ABT_Jupiter00024538 | ABT_Jupiter00024600 | 1998 Ross Pediatrics - Meeting the Special Nutrient Needs of Low-Birth-Weight and Premature Infants in the Hospital |
| DTX-0273 | 4/15/2011 | ABT_Jupiter02705636 | ABT_Jupiter02705636 | ANU 'An All New U!' Baby-Friendly Hospitals Presentation |
| DTX-0274 | 4/21/2011 | Public | Public | Nanthakumar (2011) - The mechanism of excessive intestinal inflammation in necrotizing enterocolitis: an immature innate immune response |
| DTX-0275 | 5/9/2011 | ABT_Jupiter02970416 | ABT_Jupiter02970420 | Summary of Complaint - RPIC No. 586282 |
| DTX-0276 | 3/12/2012 | Public | Public | Clark (2012) - Characteristics of patients who die of necrotizing enterocolitis |
| DTX-0277 | 6/1/2011 | Public | Public | Gregory (2011) - Necrotizing enterocolitis in the premature infant: neonatal nursing assessment, disease pathogenesis, and clinical presentation |
| DTX-0278 | 6/1/2011 | Public | Public | Gay (2011) - Near-infrared spectroscopy measurement of abdominal tissue oxygenation is a useful indicator of intestinal blood flow and necrotizing enterocolitis in premature piglets |
| DTX-0279 | 1/8/1991 | ABT_Jupiter01508481 | ABT_Jupiter01508500 | Ross AD09 Clinical Research Protocol - Effect of Level of Calcium is Posphorus Intake on Mineral Absorption in the Very-Low-Birth-Weight Infant |
| DTX-0280 | 6/1/2011 | ABT_Jupiter00951438 | ABT_Jupiter00951506 | Human Milk and Fortification To Promote Growth and Development Presentation |
| DTX-0281 | 0/0/0000 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 3 - Deeks - Cochrane Training Chapter 10: Analysing data and undertaking meta-analyses |
| DTX-0282 | 5/1/2011 | Public | Public | Duro (2011) - Risk factors for parenteral nutrition– associated liver disease following surgical therapy for necrotizing enterocolitis: A Glaser Pediatric Research Network Study [corrected] |
| DTX-0283 | 9/16/2024 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 4 - NACHHD (2024) - Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-0284 | 10/3/2024 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 5 - FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-0285 | 11/20/2011 | Public | Public | Sivanandan (2011) - Choice and duration of antimicrobial therapy for neonatal sepsis and meningitis |
| DTX-0286 | 9/6/2024 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 6 - Quigley (2024) - Donor human milk for preventing necrotising enterocolitis in very preterm or very low-birthweight infants |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-0287 | 12/1/2011 | Public | Public | Montjaux-Régis (2011) - Improved growth of preterm infants receiving mother's own raw milk compared with pasteurized donor milk |
| DTX-0288 | 4/1/2010 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 7 - Sullivan (2010) - An Exclusively Human Milk-Based Diet is Associated with a Lower Rate of Necrotizing Enterocolitis than a Diet of Human Milk and Bovine Milk-Based Products |
| DTX-0289 | 11/25/2024 | | | Betensky Deposition (Dec. 11, 2024) Exhibit 8 - Abbott Laboratories Amended Notice to Take Videotaped Deposition of Rebecca Betensky |
| DTX-0290 | 1/1/2018 | Public | Public | Bi (2018) - [Role of donor human milk feeding in preventing nosocomial infection in very low birth weigh infants] |
| DTX-0291 | 6/15/2015 | Public | Public | Biesterveld (2015) - Intestinal alkaline phosphatase to treat necrotizing enterocolitis |
| DTX-0292 | 1/1/2020 | Public | Public | Bindi (2020) - Mitochondrial DNA: A Biomarker of Disease Severity in Necrotizing Enterocolitis |
| DTX-0293 | 9/1/2012 | Public | Public | Weintraub (2012) - Antenatal antibiotic exposure in preterm infants with necrotizing enterocolitis |
| DTX-0294 | 2/6/2021 | Public | Public | Bindi (2021) - Hepatic oxidative injury: role of mitochondrial dysfunction in necrotizing enterocolitis |
| DTX-0295 | 2/10/2021 | ABT_Jupiter04546500 | ABT_Jupiter04546501 | ANHI - NYC 2021: Updates in Newborn and Neonatal Care Webinar Flyer |
| DTX-0296 | 7/22/2023 | Public | Public | Binte Abu Bakar (2023) - Construction of a Synthetic Colostrum Substitute and Its Protection of Intestinal Cells agains Inflammation in an In Vitro Model of Necrotizing Enterocolitis |
| DTX-0297 | 1/1/2012 | Public | Public | Avery's Diseases of the Newborn, 9th Edition |
| DTX-0298 | 1/1/2012 | ABT_Jupiter00967500 | ABT_Jupiter00967514 | Abbott 2012 ANPD Marketing Summit Presentation - Pre-read Information Sharing |
| DTX-0299 | 0/0/0000 | Public | Public | BioMilq Website - About us |
| DTX-0300 | 1/1/2012 | ABT_Jupiter00651205 | ABT_Jupiter00651216 | Prolacta Co-Promotion Sales Aid |
| DTX-0301 | 1/1/2016 | Public | Public | Birick (2016) - Enteral but not parenteral antibiotics enhance gut function and prevent necrotizing enterocolitis in formula-fed newborn preterm pigs |
| DTX-0302 | 12/13/2010 | ABT_Jupiter02874229 | ABT_Jupiter02874233 | Animal Study Work Order - ZA29 Protocol |
| DTX-0303 | 1/24/2012 | ABT_Jupiter05418326 | ABT_Jupiter05418526 | Abbott ANPD Monthly Forecast Review Presentation (2012) |
| DTX-0304 | 2/1/2012 | Public | Public | Hayatbakhsh (2012) - Birth outcomes associated with cannabis use before and during pregnancy |
| DTX-0305 | 2/1/2012 | Public | Public | Penn (2012) - Digested formula but not digested fresh human milk causes death of intestinal cells in vitro: implications for necrotizing enterocolitis |
| DTX-0306 | 2/1/2012 | Public | Public | Yee (2012) - Canadian Neonatal Network. Incidence and timing of presentation of necrotizing enterocolitis in preterm |
| DTX-0307 | 2/1/2012 | ABT_Jupiter00951942 | ABT_Jupiter00951978 | Prolacta NEO Meeting Presentation - Human Milk, Human Milk Fortification and the Impact on Necrotizing Enterocolitis |
| DTX-0308 | 2/1/2012 | ABT_Jupiter00951904 | ABT_Jupiter00951940 | Human Milk, Human Milk Fortification and the Impact on Necrotizing Enterocolitis Presentation |
| DTX-0309 | 3/22/2011 | ABT_Jupiter01978844 | ABT_Jupiter01978852 | Abbott Nutrition Regulatory Specifications - Product Control: Similac Special Care 20 Iron w/LCP, List # 52418, 5241814, 5241809. 5241822, 5666857 |
| DTX-0310 | 6/1/2005 | Public | Public | Blakely (2005) - Postoperative Outcomes of Extremely Low Birth-Weight Infants With Necrotizing Enterocolitis or Isolated Intestinal Perforation A Prospective Cohort Study by the NICHD Neonatal Research Network. |
| DTX-0311 | 4/1/2012 | Public | Public | Gephart (2012) - Necrotizing Enterocolitis Risk: State of the Science |
| DTX-0312 | 5/1/2023 | Public | Public | Blanco (2023) - A Randomized Trial of an Exclusive Human Milk Diet in Neonates with Single Ventricle Physiology |
| DTX-0313 | 5/10/2012 | ABT_Jupiter02972377 | ABT_Jupiter02972391 | Building Lean Body Mass: The Power of Protein Presentation (Condensed Layout) |
| DTX-0314 | 1/19/2023 | Public | Public | BLS (2023) - Looking at Recent Price Increases for Baby Food |
| DTX-0315 | 5/28/2012 | Public | Public | Smith (2012) - Approach to infants born at 22 to 24 weeks' gestation: relationship to outcomes of more-mature infants |
| DTX-0316 | 6/15/2012 | ABT_Jupiter00018546 | ABT_Jupiter00018584 | New Infant Formula Notification re Liquid Protein Supplement |
| DTX-0317 | 3/1/2012 | Public | Public | AAP (2012) - Breastfeeding and the Use of Human Milk |
| DTX-0318 | 8/17/2012 | Public | Public | Colaizy (2012) - Growth in VLBW infants fed predominantly fortified maternal and donor human milk diets: a retrospective cohort study |
| DTX-0319 | 3/30/2009 | ABT_Jupiter01167500 | ABT_Jupiter01167517 | Abbott Nutrition Formulation and Process Specifications: Alimentum RTF - Canada, List # 5826613 |
| DTX-0320 | 8/31/2012 | ABT_Jupiter05863936 | ABT_Jupiter05864379 | Abbott Understanding the Importance of Lutein in Human Development Presentation (with speaker notes) (2012) |
| DTX-0321 | 9/7/2012 | Public | Public | De Leoz (2012) - Lacto-N-tetraose, fucosylation, and secretor status are highly variable in human milk oligosaccharides from women delivering preterm |
| DTX-0322 | 1/1/2012 | Public | Public | Bode (2012) - Human milk oligosaccharides: every baby needs a sugar mama |
| DTX-0323 | 9/24/2012 | ABT_Jupiter05243459 | ABT_Jupiter05243459 | Abbott Prolacta Partnership Recommendation Presentation |
| DTX-0324 | 10/1/2012 | Public | Public | Jantscher-Krenn (2011) - The human milk oligosaccharide disialyllacto-Ntetraose prevents necrotising enterocolitis in neonatal rats. |
| DTX-0325 | 9/1/2012 | ABT_Jupiter05865821 | ABT_Jupiter05865872 | Abbott Long-term Benefits of Early Nutrition in Premature Infants Presentation (with speaker notes) |
| DTX-0326 | 11/1/2015 | Public | Public | Bode (2015) - The functional biology of human milk oligosaccharides |
| DTX-0327 | 1/1/2011 | Public | Public | Bonoma (2011) - Organizational Buying Behavior |
| DTX-0328 | 12/1/2016 | Public | Public | Boo (2016) - Contaminated milk is a common cause of necrotising enterocolitis: A hypothesis |
| DTX-0329 | 11/1/2012 | Public | Public | Cetinkaya (2012) - Maternal preeclampsia is associated with increased risk of necrotizing enterocolitis in preterm infants |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** Case No. 1:22-cv-05356 Abbott Laboratories' Exhibit List | | | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-0330 | 3/1/1998 | Public | Public | Boos (1998) - Maltose/Maltodextrin System of *Escherichia coli*: Transport, Metabolism, and Regulation |
| DTX-0331 | 1/1/2021 | Public | Public | Bosa (2021) - Early onset food protein-induced enterocolitis syndrome in two breastfed newborns masquerading as surgical diseases: case reports and literature review |
| DTX-0332 | 7/9/2009 | ABT_Jupiter01888797 | ABT_Jupiter01888807 | IACUC Protocol for R. Buddington |
| DTX-0333 | 7/31/2012 | ABT_Jupiter05639531 | ABT_Jupiter05639534 | Draft Talking Points To Address: AAP Resolution, Latch on New York, and New York Times Article on Infant Formula Sampling in Hospitals |
| DTX-0334 | 12/1/2012 | Public | Public | Däbritz (2012) Fecal phagocyte-specific S100A12 for diagnosing necrotizing enterocolitis |
| DTX-0335 | 0/0/0000 | Public | Public | Boston Children's Hospital Website - NICU Enteral Feeding Guideline |
| DTX-0336 | 0/0/0000 | Public | Public | Boston Children's Hospital Website - Necrotizing Enterocolitis |
| DTX-0337 | 1/1/2017 | Public | Public | Brahm (2017) - [The benefits of breastfeeding and associated risks of replacement with baby formulas] |
| DTX-0338 | 6/18/2020 | Public | Public | Braun (2020) - Trends in Neonatal Intensive Care Unit Utilization in a Large Integrated Health Care System |
| DTX-0339 | 0/0/0000 | Public | Public | Breastmilk Counts Website - Pumping at Work |
| DTX-0340 | 1/1/2017 | Public | Public | Brigham and Women's Hospital (2017) - Pediatric Newborn Medicine Clinical Practice Guidelines: Enteral Nutrition |
| DTX-0341 | 12/14/2006 | Public | Public | Brinker (2006) - Telithromycin-Associated Hepatotoxicity |
| DTX-0342 | 2/1/2013 | Public | Public | Been (2013) - Chorioamnionitis as a risk factor for necrotizing enterocolitis: a systematic review and meta-analysis |
| DTX-0343 | 1/1/2009 | Public | Public | Brody (2009) - Pharmaceutical Industry Financial Support for Medical Education: Benefit, or Undue Influence? |
| DTX-0344 | 1/1/2013 | Public | Public | Martin (2013) - Interspecies comparison of milk proteins: quantitative variability and molecular diversity |
| DTX-0345 | 1/1/2013 | Public | Public | Oftedal (2013) - Origin and evolution of the major constituents of milk |
| DTX-0346 | 6/6/2018 | Public | Public | Brunse (2018) - Brain Barrier Disruption and Region-Specific Neuronal Degeneration during Necrotizing Enterocolitis in Preterm Pigs |
| DTX-0347 | 4/1/2021 | Public | Public | Brunse (2021) - Co-bedding of Preterm Newborn Pigs Reduces Necrotizing Enterocolitis Incidence Independent of Vital Functions and Cortisol Levels |
| DTX-0348 | 1/9/2019 | Public | Public | Bublitz (2019) - Preterm birth disparities between states in the United States: an opportunity for public health interventions |
| DTX-0349 | 1/1/2017 | Public | Public | Buckle (2017) - Cost and Cost-Effectiveness of Donor Human Milk to Prevent Necrotizing Enterocolitis: Systematic Review |
| DTX-0350 | 3/1/2022 | Public | Public | Budal (2022) - Placental histology predicted adverse outcomes in extremely premature neonates in Norway-population-based study |
| DTX-0351 | 1/1/2013 | ABT_Jupiter01769438 | ABT_Jupiter01769625 | Abbott (2013) - Pediatric Nutrition Product Guide 2013 |
| DTX-0352 | 3/1/2018 | Public | Public | Buddington (2018) - The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas with Either Lactose or Maltodextrin |
| DTX-0353 | 5/29/2013 | ABT_Jupiter05386083 | ABT_Jupiter05386093 | Email from M. Myser to R. Hoffman, et al. re Updated Document - Prolacta One-Pager for KCD Meeting |
| DTX-0354 | 5/21/2013 | ABT_Jupiter05245057 | ABT_Jupiter05245057 | Abbott Recommendation to Acquire Prolacta Bioscience |
| DTX-0355 | 6/25/2013 | ABT_Jupiter05244828 | ABT_Jupiter05244829 | Email from K. Doyle to N. McCoy, et al. re Prolacta Co-Promotion Extension Discussion |
| DTX-0356 | 1/1/2013 | ABT_Jupiter04529814 | ABT_Jupiter04529814 | Long-term Benefits of Early Nutrition: Tailoring a Nutrition Plan for Your Patients Needs Presentation |
| DTX-0357 | 1/1/2013 | ABT_Jupiter04529808 | ABT_Jupiter04529808 | Eat Right Early: The Early Nutrition Environment and its Effect on Lifelong Health Presentation |
| DTX-0358 | 1/1/2013 | ABT_Jupiter02972666 | ABT_Jupiter02972666 | Global Perspective:Benefits of Human Milk for Term and Premature Infants Presentation (With Speaker Notes) |
| DTX-0359 | 3/5/2013 | ABT_Jupiter01733843 | ABT_Jupiter01733857 | Abbott Similac Innovation Overview for AAP Presentation |
| DTX-0360 | 0/0/0000 | ABT_Jupiter00952066 | ABT_Jupiter00952125 | Abbott Similac Presentation - Long-term Benefits of Early Nutrition in Premature Infants: An Evidence-Based Rationale for Nutrient-Enriched Infant Formulas (with Optional Supplementary Slides) |
| DTX-0361 | 6/14/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 1 - Email from E. Thomas to J. Bennet et al re Dr. Buddington Expert Materials (disclosure) |
| DTX-0362 | 6/27/2005 | | | Buddington Deposition (June 18, 2025) Exhibit 10 - RKB Technologies, LLC Business Registration/Info - Mississippi Secretary of State |
| DTX-0363 | 12/10/2005 | | | Buddington Deposition (June 18, 2025) Exhibit 11 - America's Seed Fund Award Page - Development of Nutritional Supplements to Reduce the Incidence and Severity of Diarrhea (RKB Technologies, LLC) |
| DTX-0364 | 8/25/2017 | | | Buddington Deposition (June 18, 2025) Exhibit 12 - 2016 Short Form Return of Organization Exempt From Income Tax - Babies Taking Flight |
| DTX-0365 | 11/5/2018 | | | Buddington Deposition (June 18, 2025) Exhibit 13 - 2017 Short Form Return of Organization Exempt From Income Tax - Babies Taking Flight |
| DTX-0366 | 1/28/2013 | Public | Public | Al Tawil (2013) - Risk factors, characteristics and outcomes of necrotizing enterocolitis in late preterm and term infants |
| DTX-0367 | 2/1/2013 | Public | Public | Underwood (2013) - Human Milk for the Premature Infant |
| DTX-0368 | 2/1/2013 | Public | Public | Moore (2013) - Necrotizing enterocolitis and the placenta - a key etiological link |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0369 | 8/15/2019 | | | Buddington Deposition (June 18, 2025) Exhibit 14 - 2018 Short Form Return of Organization Exempt From Income Tax - Babies Taking Flight |
| DTX-0370 | 8/17/2011 | ABT_Jupiter05423502 | ABT_Jupiter05423573 | Abbott - A Mom's Helpful Guide to Breastfeeding: For the Feeding of Premature Infants and Multiples |
| DTX-0371 | 3/1/2013 | Public | Public | Kraus (2013) - Fetal Thrombotic Vasculopathy: Perinatal Stroke, Growth Restriction, and Other Sequelae |
| DTX-0372 | 3/1/2013 | Public | Public | Soto (2013) - Fetal abnormal growth associated with substance abuse |
| DTX-0373 | 3/8/2013 | ABT_Jupiter00220720 | ABT_Jupiter00220860 | ANRD 2013 LRP Review Presentation |
| DTX-0374 | 9/17/2020 | | | Buddington Deposition (June 18, 2025) Exhibit 15 - 2019 Short Form Return of Organization Exempt From Income Tax - Babies Taking Flight |
| DTX-0375 | 3/29/2013 | ABT_Jupiter05245609 | ABT_Jupiter05245609 | Letter from Prolacta to Abbott re Notice of Conversion of the Co-Promotion Agreement to Non-Exclusivity |
| DTX-0376 | 6/11/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 16 - NIH Reporter Search - "buddington" |
| DTX-0377 | 4/12/2013 | ABT_Jupiter05245247 | ABT_Jupiter05245249 | Abbott Partnership with Prolacta Bioscience |
| DTX-0378 | 4/16/2013 | Public | Public | Morrow (2013) - Early microbial and metabolomic signatures predict later onset of necrotizing enterocolitis in preterm infants |
| DTX-0379 | 6/21/2024 | | | Buddington Deposition (June 18, 2025) Exhibit 17 - First Breaths of Life - Nonprofit Corporation |
| DTX-0380 | 5/1/2013 | ABT_Jupiter05881878 | ABT_Jupiter05881906 | Abbott Very Low Birth Weight Infants Who Require Donor Human Milk-Derived Fortifier Presentation (with speaker notes) |
| DTX-0381 | 5/2/2013 | ABT_Jupiter05245112 | ABT_Jupiter05245119 | Similac for Supplementation Media Key Message and Response Document |
| DTX-0382 | 5/7/2013 | ABT_Jupiter05387798 | ABT_Jupiter05387805 | Prolacta Bioscience and Abbott Nutritional Products Division Meeting Minutes |
| DTX-0383 | 6/18/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 18 - R. Buddington Materials Considered List |
| DTX-0384 | 1/17/2024 | | | Buddington Deposition (June 18, 2025) Exhibit 19 - Mokhtari (2024) - Altered Nutrient Composition of Lactose-Reduced Infant Formula |
| DTX-0385 | 5/9/2013 | ABT_Jupiter05386164 | ABT_Jupiter05386164 | Entering the Donor Milk Industry Creates a Structural Advantage for Abbott Nutrition Presentation (With Speaker Notes) |
| DTX-0386 | 5/15/2013 | ABT_Jupiter05245072 | ABT_Jupiter05245074 | Email from W. Killian to M. Myser, et al. re Update on Meeting with Scott E |
| DTX-0387 | 5/29/2013 | ABT_Jupiter01768535 | ABT_Jupiter01768536 | Email from R. Miller to L. Williams, et al. re Prolacta |
| DTX-0388 | 5/27/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 2 - Plaintiff's Disclosure of Expert Witnesses (Irby) |
| DTX-0389 | 5/30/2013 | ABT_Jupiter05386085 | ABT_Jupiter05386089 | Abbott Recommendation to Acquire Prolacta Bioscience (Updated) |
| DTX-0390 | 0/0/0000 | ABT_Jupiter05246221 | ABT_Jupiter05246221 | Abbott Human Milk Market Decision Tree with Speaker Notes |
| DTX-0391 | 6/1/2013 | Public | Public | Manzoni (2013) - Human milk feeding prevents retinopathy of prematurity (ROP) in preterm VLBW neonates |
| DTX-0392 | 1/1/2024 | | | Buddington Deposition (June 18, 2025) Exhibit 20 - A. Larsen Linkedin Profile |
| DTX-0393 | 8/31/2020 | | | Buddington Deposition (June 18, 2025) Exhibit 21 - Email from R. Buddington to B. Barrett Reis et al re Connect on possible NICU opportunity |
| DTX-0394 | 6/25/2013 | ABT_Jupiter05387535 | ABT_Jupiter05387731 | Abbott ANPD Monthly Forecast Review Presentation (2013) |
| DTX-0395 | 1/1/2022 | | | Buddington Deposition (June 18, 2025) Exhibit 22 - LSU Health Sciences Center - Shreveport (A Chronological History) |
| DTX-0396 | 9/28/2009 | | | Buddington Deposition (June 18, 2025) Exhibit 23 - Thymann (2009) - Carbohydrate maldigestion induces necrotizing enterocolitis in preterm pigs |
| DTX-0397 | 6/27/2013 | ABT_Jupiter05244809 | ABT_Jupiter05244809 | Letter from Prolacta to Abbott re Notice of Non-Renewal |
| DTX-0398 | 4/30/2024 | Public | Public | Wang (2024) - Neurodevelopmental outcomes of preterm with necrotizing enterocolitis: a systematic review and meta-analysis |
| DTX-0399 | 7/29/2013 | Public | Public | Lawrence (2012) - A Kennedy Baby's Life and Death, NEW YORK TIMES (July 29, 2012). |
| DTX-0400 | 7/22/2011 | ABT_Jupiter03748159 | ABT_Jupiter03748167 | Abbott Nutrition Regulatory Specifications - Product Control: Similac Special Care 24 High Protein - TPAN RTF 2 oz, List # 6221409, 6221413 |
| DTX-0401 | 7/4/2013 | | | Buddington Deposition (June 18, 2025) Exhibit 24 - Sangild (2013) - Invited Review: The preterm pig as a model in pediatric gastroenterology |
| DTX-0402 | 8/1/2013 | Public | Public | Chatterton (2013) - Anti-inflammatory mechanisms of bioactive milk proteins in the intestine of newborns |
| DTX-0403 | 8/1/2013 | ABT_Jupiter02772218 | ABT_Jupiter02772231 | NICU Currents: Safety and Accuracy in Handling Expressed Human Milk in the NICU |
| DTX-0404 | 8/20/2013 | ABT_Jupiter05385849 | ABT_Jupiter05385849 | Project Goodwill: Donor Milk 2013 Presentation (With Speaker Notes) |
| DTX-0405 | 8/24/2013 | ABT_Jupiter05889010 | ABT_Jupiter05889032 | Abbott Extremely Low Birth Weight Infant Who is Fed Mother's Milk Presentation (With Speaker Notes) |
| DTX-0406 | 10/28/2022 | | | Buddington Deposition (June 18, 2025) Exhibit 25 - Embleton (2022) - Enteral Nutrition in Preterm Infants: A Position Paper from the ESPGHAN Committee on Nutrition and Invited Experts |
| DTX-0407 | 9/1/2013 | Public | Public | Murgas Torrazza (2013) - Pilot study using proteomics to identify predictive biomarkers of necrotizing enterocolitis from buccal swabs in very low birth weight infants |
| DTX-0408 | 2/1/2022 | | | Buddington Deposition (June 18, 2025) Exhibit 26 - Sissel (2022) - ESPGJAN Committee of Nutrition Position Paper on Enteral Nutrition for Preterm Infants: Carbohydrates |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0409 | 7/26/2024 | | | Buddington Deposition (June 18, 2025) Exhibit 27 - *Gill Trial Transcript - July 26, 2024 (Excerpted)* |
| DTX-0410 | 9/13/2013 | ABT_Jupiter05889772 | ABT_Jupiter05889804 | Abbott Infant Nutrition: Growth and Developments Presentation (With Speaker Notes) |
| DTX-0411 | 1/3/2024 | | | Buddington Deposition (June 18, 2025) Exhibit 3 - Plaintiff's Answers to Abbott's 3rd Set of Interrogatories Directed to Plaintiff Margo Gill (Gill) |
| DTX-0412 | 4/12/2024 | | | Buddington Deposition (June 18, 2025) Exhibit 4 - Plaintiff's Expert Witness Disclosures (Whitfield) |
| DTX-0413 | 6/18/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 5 - R. Buddington Expert Report (Gill, Whitfield) |
| DTX-0414 | 10/1/2013 | Public | Public | Updegrove (2013) - Donor human milk banking: growth, challenges, and the role of HMBANA |
| DTX-0415 | 6/18/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 6 - R. Buddington Curriculum Vitae |
| DTX-0416 | 8/30/2024 | Public | Public | Abrams (2024) - What would happen in the United States if there were no cow milk-based preterm infant nutritional products: historical perspective and evaluation of nutrient-related challenges |
| DTX-0417 | 1/1/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 7 - Alcresta Theraputics Website - About Us |
| DTX-0418 | 1/1/2018 | Public | Public | Brennan (2018) - *Advancing the profession: The clinical nurse educator* |
| DTX-0419 | 1/1/2014 | Public | Public | Carter (2014) - *Nursing Assessment of Guaiac-Positive and Occult Blood In Preterm Infant Stools* |
| DTX-0420 | 1/1/2025 | | | Buddington Deposition (June 18, 2025) Exhibit 8 - Alcresta Theraputics Website - Key RELiZORB clinical accomplishments |
| DTX-0421 | 7/15/2018 | | | Buddington Deposition (June 18, 2025) Exhibit 9 - R. Buddington Curriculum Vitae |
| DTX-0422 | 1/1/2007 | Public | Public | Carter (2007) - Treatment Outcomes of Necrotizing Enterocolitis for Preterm Infants |
| DTX-0423 | 11/8/2013 | ABT_Jupiter05895551 | ABT_Jupiter05895596 | Abbott Understanding the Importance of Lutein in Human Development Presentation (With Speaker Notes) (2013) |
| DTX-0424 | 1/1/2008 | Public | Public | Carter (2008) - Risk factors for NEC in Preterm Infants: How Race, Gender, and Health Status Contribute |
| DTX-0425 | 1/1/2018 | Public | Public | Garg (2018) - Transfusion-associated necrotizing enterocolitis in preterm infants: an updated meta-analysis of observational data |
| DTX-0426 | 1/1/2019 | Public | Public | Gephart (2019) - Relationship of Necrotizing Enterocolitis Rates to Adoption of Prevention Practices in US Neonatal Intensive Care Units |
| DTX-0427 | 11/27/2013 | ABT_Jupiter05385293 | ABT_Jupiter05385293 | Project Goodwill: Donor Milk 2013 Presentation (With Speaker Notes) Updated |
| DTX-0428 | 8/20/2013 | Public | Public | Cristofalo (2013) - Randomized trial of exclusive human milk versus preterm formula diets in extremely premature infants |
| DTX-0429 | 1/1/2020 | Public | Public | Buhrer (2020) - Nutritional interventions to reduce rates of infection, necrotizing enterocolitis and mortality in very preterm infants |
| DTX-0430 | 12/4/2013 | ABT_Jupiter00406200 | ABT_Jupiter00406202 | FDA Website - Consumer Updates: FDA Expands Caution About SimplyThick |
| DTX-0431 | 1/1/2018 | Public | Public | Harriman (2018) - *Golden Hour Protocol for Preterm Infants: A Quality Improvement Project* |
| DTX-0432 | 1/1/2019 | Public | Public | Kumar (2019) - Caffeine and Clinical Outcomes in Premature Neonates |
| DTX-0433 | 1/1/2004 | Public | Public | McGuire (2004) - ABC of preterm birth: Feeding the preterm infant |
| DTX-0434 | 12/10/2013 | ABT_Jupiter01202815 | ABT_Jupiter01202899 | Human Milk Fortification: Past, Present and Future Presentation |
| DTX-0435 | 1/1/2018 | Public | Public | Moro (2018) - *History of Milk Banking: From Origin to Present Time* |
| DTX-0436 | 1/1/2014 | Public | Public | Ziegler (2014) - Human milk and human milk fortifiers |
| DTX-0437 | 2/18/2020 | Public | Public | Buonpane (2020) - ROCK1 inhibitor stabilizes E-cadherin and improves barrier function in experimental necrotizing enterocolitis |
| DTX-0438 | 1/1/2014 | Public | Public | Omo-Aghoja (2014) - Maternal and fetal Acid-base chemistry: a major determinant of perinatal outcome |
| DTX-0439 | 1/1/2014 | Public | Public | Senterre (2014) - Practice of Enteral Nutrition in Very Low Birth Weight and Extremely Low Birth Weight Infants |
| DTX-0440 | 8/1/2019 | Public | Public | Burge (2019) - The Protective Influence of Chondroitin Sulfate, a Component of Human Milk, on Intestinal Bacterial Invasion and Translocation |
| DTX-0441 | 2/20/2020 | Public | Public | Burge (2020) - The Role of Glycosaminoglycans in Protection from Neonatal Necrotizing Enterocolitis: A Narrative Review |
| DTX-0442 | 2/8/2021 | Public | Public | Burge (2021) - Lipid Composition, Digestion, and Absorption Differences among Neonatal Feeding Strategies: Potential Implications for Intestinal Inflammation in Preterm Infants |
| DTX-0443 | 4/24/2022 | Public | Public | Burge (2022) - Hyaluronic Acid 35 kDa Protects against a Hyperosmotic, Formula Feeding Model of Necrotizing Enterocolitis |
| DTX-0444 | 1/1/2021 | Public | Public | Poulimeneas (2021) - Feeding the preterm infant: an overview of the evidence |
| DTX-0445 | 1/1/2014 | Public | Public | Gidrewicz (2014) - A systematic review and meta-analysis of the nutrient content of preterm and term breast milk |
| DTX-0446 | 1/1/2014 | Public | Public | Guo (2014) - Introduction: trends and issues in breastfeeding and the use of infant formula. In Human Milk Biochemistry and Infant Formula Manufacturing Technology |
| DTX-0447 | 1/1/2014 | Public | Public | Lapillonne (2014) - Enteral and parenteral lipid requirements of preterm infants |
| DTX-0448 | 1/1/2014 | Public | Public | Shepherd (2014) - Short-chain fermentable carbohydrates |
| DTX-0449 | 1/1/2015 | Public | Public | Rogowski (2015) - Nurse Staffing in Neonatal Intensive Care Units in the United States |
| DTX-0450 | 1/1/2014 | ABT_Jupiter01203162 | ABT_Jupiter01203162 | Individualized Fortification of Human Milk Presentation |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0451 | 1/1/2014 | ABT_Jupiter01202903 | ABT_Jupiter01202987 | Optimizing the Feeding of Human Milk to the Preterm Infant Presentation |
| DTX-0452 | 1/1/2014 | ABT_Jupiter00953655 | ABT_Jupiter00953712 | Enteral Nutrition in the NICU Presentation |
| DTX-0453 | 1/1/2014 | ABT_Jupiter00342985 | ABT_Jupiter00343043 | Pediatric Nutrition 7th Edition Studies - Aimone (2009); Groh-Wargo (2014); O'Connor (2011); O'Connor (2008); Pocket Guide to Neonatal Nutrition 2nd Edition |
| DTX-0454 | 1/1/2015 | Public | Public | Salama (2015) - Intravenous Lipids for Preterm Infants: A Review |
| DTX-0455 | 5/1/2014 | Public | Public | Herrmann (2014) - An Exclusively Human Milk Diet Reduces Necrotizing Enterocolitis |
| DTX-0456 | 1/1/2019 | Public | Public | Schat (2019) - Early cerebral and intestinal oxygenation in the risk assessment of necrotizing enterocolitis in preterm infants |
| DTX-0457 | 1/14/2014 | ABT_Jupiter01966596 | ABT_Jupiter01966596 | Abbott Project Goodwill: Donor Milk 2013 Presentation |
| DTX-0458 | 1/14/2014 | ABT_Jupiter01966595 | ABT_Jupiter01966595 | Email from J. Stafford to M. Myser, et al. re Donor Milk Deck Draft - For Discussion |
| DTX-0459 | 1/14/2014 | ABT_Jupiter01966591 | ABT_Jupiter01966591 | Email from M. Myser to C. Calamari, et al. re Meeting Invitation for Walk Through Prolacta Deck (Due to Rhonda by EOD Today) |
| DTX-0460 | 1/31/2014 | ABT_Jupiter05274964 | ABT_Jupiter05274964 | ANPD 2014 LRP Strategy Presentation (With Speaker Notes) |
| DTX-0461 | 1/1/2018 | Public | Public | Schmid (2018) - Preventive bundles to reduce catheter-associated bloodstream infections in neonatal intensive care |
| DTX-0462 | 2/1/2014 | Public | Public | Ng (2014) - Biomarkers of necrotising enterocolitis |
| DTX-0463 | 12/1/2020 | Public | Public | Burris (2020) - Cow's Milk Protein Allergy in Term and Preterm Infants: Clinical Manifestations, Immunologic Pathophysiology, and Management Strategies |
| DTX-0464 | 1/1/2018 | Public | Public | Busch (2018) - Critical elements of healthcare costing |
| DTX-0465 | 5/1/1998 | Public | Public | Butel (1998) - Clostridial pathogenicity in experimental necrotising enterocolitis in gnotobiotic quails and protective role of bifidobacteria |
| DTX-0466 | 1/1/2017 | Public | Public | Sharma (2017) - Golden hour of neonatal life: Need of the Hour |
| DTX-0467 | 1/1/2019 | Public | Public | Sommer (2019) - Quality and safety of parenteral nutrition for newborn and preterm infants as an on-ward preparation |
| DTX-0468 | 1/1/2013 | Public | Public | Wan-Huen (2013) - Packed red blood cell transfusion is an independent risk factor for necrotizing enterocolitis in premature infants |
| DTX-0469 | 3/1/2014 | Public | Public | Huston (2014) - Decreasing Necrotizing Enterocolitis and Gastrointestinal Bleeding in the Neonatal Intensive Care Unit: The Role of Donor Human Milk and Exclusive Human Milk Diets in Infants <1500 g Birth Weight |
| DTX-0470 | 1/1/2012 | Public | Public | Witt (2012) - *Integrating routine lactation consultant support into a pediatric practice* |
| DTX-0471 | 4/1/2014 | ABT_Jupiter00952252 | ABT_Jupiter00952318 | Abbott Similac Presentation - Long-term Benefits of Early Nutrition in Premature Infants: An Evidence-Based Rationale for Nutrient-Enriched Infant Formulas (With Speaker Notes) |
| DTX-0472 | 1/1/2000 | Public | Public | Wright (2000) - *Before the Transport Team Arrives: Neonatal Stabilization* |
| DTX-0473 | 1/1/2022 | Public | Public | Wu (2022) - A review of neonatal peripherally inserted central venous catheters in extremely or very low birthweight infants based on a 3-year clinical practice: Complication incidences and risk factors |
| DTX-0474 | 1/1/2019 | Public | Public | Buyuktiryaki (2019) - Therapeutic and preventative effects of ankaferd blood stopper in an experimental necrotizin enterocolitis model |
| DTX-0475 | 1/1/2016 | Public | Public | Zvizdic (2016) - Contributing Factors For Development Of Necrotizing Enterocolitis In Preterm Infants In The Neonatal Intensive Care Unit |
| DTX-0476 | 7/27/2024 | Public | Public | AAP (2024) - AAP Statement in Response to NEC Lawsuit Verdicts |
| DTX-0477 | 4/8/2022 | Public | Public | Cai (2022) - The Mean Platelet Volume Combined with Procalcitonin as an Early Accessible Marker Helps to Predict the Severity of Necrotizing Enterocolitis in Preterm Infants |
| DTX-0478 | 7/9/2018 | Public | Public | Cakir (2018) - Ginger (Zingiber officinale Roscoe) for the treatment and prevention of necrotizing enterocolitis |
| DTX-0479 | 6/1/2014 | Public | Public | Gregory (2014) - Urinary intestinal fatty acid binding protein predicts necrotizing enterocolitis |
| DTX-0480 | 6/1/2014 | ABT_Jupiter02773002 | ABT_Jupiter02773022 | Nurse Currents: Human Milk: Composition and Benefits for the Breastfeeding Dyad (With Post-Test and Abbott Flyer) |
| DTX-0481 | 6/4/2014 | ABT_Jupiter05701390 | ABT_Jupiter05701420 | Similac StrongMoms Guide to Nutrition - The Art of Feeding |
| DTX-0482 | 0/0/0000 | Public | Public | A Parent's Guide to the Neonatal Intensive Care Unit, Johns Hopkins Children's Center |
| DTX-0483 | 3/17/2014 | Public | Public | Bahaaeldin (2014) - PICC (Peripherally Inserted Central Catheter) Presentation |
| DTX-0484 | 6/12/2014 | ABT_Jupiter04529863 | ABT_Jupiter04529863 | Donor Milk for Preterm Infants Presentation |
| DTX-0485 | 1/1/2014 | Public | Public | McCay (2014) - *PICC Placement in the Neonate* (Video) |
| DTX-0486 | 12/16/2019 | Public | Public | Cal-Sabater (2019) - Flow Cytometry to Assess the Counts and Physiological State of Cronobacter sakazakii Cell after Heat Exposure |
| DTX-0487 | 10/1/2014 | Public | Public | Abrams (2014) - Greater mortality and morbidity in extremely preterm infants fed a diet containing cow milk protein products |
| DTX-0488 | 0/0/0000 | Public | Public | March of Dimes Website - NICU Staff |
| DTX-0489 | 7/9/2014 | ABT_Jupiter01664853 | ABT_Jupiter01664893 | Draft Abbott Global Regulatory Strategic & Tactical Plan: Inositol for the Prevention of Retinopathy of Prematurity (with comments) |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0490 | 8/1/2014 | ABT_Jupiter02773079 | ABT_Jupiter02773084 | NurseCurrents: Nutritional Supplementation of Infant Formula |
| DTX-0491 | 0/0/0000 | Public | Public | Perinatal Quality Collaborative of North Carolina, Duke Health Intensive Care Nursery |
| DTX-0492 | 4/1/2024 | Public | Public | NEC Society Statement on the Watson vs. Mead Johnson Verdict |
| DTX-0493 | 0/0/0000 | Public | Public | Nurse Key Website - The term, preterm and growth-restricted baby |
| DTX-0494 | 1/1/2018 | Public | Public | Calvo (2019) - [Recommendations for the creation and operation of maternal milk banks in Spain] |
| DTX-0495 | 8/1/2014 | ABT_Jupiter02772921 | ABT_Jupiter02772939 | Nurse Currents: Human Milk: Composition and Benefits for the Breastfeeding Dyad (With Post-Test) |
| DTX-0496 | 0/0/0000 | Public | Public | CAMC - CAMC Women and Children's Hospital |
| DTX-0497 | 9/1/2014 | Public | Public | Penn (2014) - Effect of digestion and storage of human milk on free fatty acid concentration and cytotoxicity |
| DTX-0498 | 8/1/2014 | ABT_Jupiter02772959 | ABT_Jupiter02772968 | Nurse Currents: Human Milk: Composition and Benefits for the Breastfeeding Dyad (Without Post-Test) |
| DTX-0499 | 5/17/2022 | Public | Public | Campos-Martinez (2022) - Evaluation of Risk and Preventive Factors for Necrotizing Enterocolitis in Premature Newborns. A Systematic Review of the Literature |
| DTX-0500 | 8/14/2019 | Public | Public | Canizo Vazquez (2019) - Availability of Donor Milk for Very Preterm Infants Decreased the Risk of Necrotizing Enterocolitis without Adversely Impacting Growth or Rates of Breastfeeding |
| DTX-0501 | 3/9/2020 | Public | Public | Canvasser (2020) - Parent and Provider Perspectives on the Imprecise Label of "Human Milk Fortifier" in the NICU |
| DTX-0502 | 6/7/2016 | Public | Public | Cao (2016) - Physical Activity and Gastric Residuals as Biomarkers for Region-Specific NEC Lesions in Preterm Neonates |
| DTX-0503 | 9/1/2001 | Public | Public | Caplan (2001) - The role of polyunsaturated fatty acid supplementation in intestinal inflammation and neonatal necrotizing enterocolitis |
| DTX-0504 | 5/17/2023 | Public | Public | Caporilli (2023) - An Overview of Short Bowel Syndrome in Pediatric Patients: Focus on Clinical Management and Prevention of Complications |
| DTX-0505 | 3/3/2006 | Public | Public | Cardarelli (2006) - A cross-sectional evidence-based review of pharmaceutical promotional marketing brochures and their underlying studies: Is what they tell us important and true? |
| DTX-0506 | 5/3/2024 | Public | Public | Carey (2024) - Chronic Complications of short bowel syndrome in children |
| DTX-0507 | 7/8/2014 | Public | Public | CDC (2014) Centers for Disease Control & Prevention, West Virginia 2014 (last updated July 8, 2014) |
| DTX-0508 | 12/1/2016 | Public | Public | CDC (2016) - Facility Worksheet for the Live Birth Certificate |
| DTX-0509 | 5/1/2017 | Public | Public | CDC (2017) - Health, United States, 2016: With Chartbook on Long-term Trends in Health |
| DTX-0510 | 10/20/2014 | Public | Public | Burjonrappa (2014) - NEC in Twin Pregnancies: Incidence and Outcomes |
| DTX-0511 | 9/1/2022 | Public | Public | CDC (2022) - Guide to Completing the Facility Worksheets for the Certificate of Live Birth and Report of Fetal Death |
| DTX-0512 | 0/0/0000 | Public | Public | CDC (2022) - User Guide to the 2022 Natality Public Use File |
| DTX-0513 | 0/0/0000 | Public | Public | CDC Website - Breastfeeding Frequently Asked Questions (FAQ) |
| DTX-0514 | 0/0/0000 | Public | Public | CDC Website - How Much and How Often to Breastfeed |
| DTX-0515 | 0/0/0000 | Public | Public | CDC Website - User Guide to the Period/Cohort Linked Birth/Infant Death Public Use File |
| DTX-0516 | 11/13/2014 | ABT_Jupiter05918999 | ABT_Jupiter05919025 | Abbott Prenatal and Infant Nutrition: Optimizing Growth and Development Presentation (With Speaker Notes) |
| DTX-0517 | 11/27/2014 | Public | Public | Coggins (2015) - Infectious causes of necrotizing enterocolitis |
| DTX-0518 | 1/1/2015 | Public | Public | Thompson (2015) - Intrauterine Hypoxia: Clinical Consequences and Therapeutic Perspectives |
| DTX-0519 | 1/1/2015 | Public | Public | Walker (2015) - Breast milk, microbiota, and intestinal immune homeostasis |
| DTX-0520 | 1/1/2022 | Public | Public | CDC Website (2022) - Percentage of Births Born Preterm by State |
| DTX-0521 | 11/4/2024 | Public | Public | CDC Website (2024) - Breastfeeding Rates: Data Results |
| DTX-0522 | 10/8/2024 | Public | Public | CDC Website (2024) - Breastfeeding Rates: NIC-Child Data Results |
| DTX-0523 | 11/8/2024 | Public | Public | CDC Website (2024) - Preterm Birth |
| DTX-0524 | 1/23/2025 | Public | Public | CDC Website (2025) - Contraindications to Breastfeeding |
| DTX-0525 | 1/1/2023 | Public | Public | Cechin (2023) - Cronobacter spp. in foods of plant origin: occurrence, contamination routes, and pathogenic potential |
| DTX-0526 | 5/7/1965 | Public | Public | Chamberlin (1965) - The Method of Multiple Working Hypotheses: With this method the dangers of parental affection for a favorite theory can be circumvented |
| DTX-0527 | 1/1/2017 | Public | Public | Chandran (2017) - Medications That Increase Osmolality and Compromise the Safety of Enteral Feeding in Preterm Infants |
| DTX-0528 | 9/1/2021 | Public | Public | Chandran (2021) - Evidence-Based Practices Reduce Necrotizing Enterocolitis and Improve Nutrition Outcome in Very Low-Birth-Weight Infants |
| DTX-0529 | 1/1/2023 | Public | Public | Chang (2023) - Endoscopy in a Pediatric Patient After Necrotizing Enterocolitis |
| DTX-0530 | 5/1/2021 | Public | Public | Chawla (2021) - In-Hospital Mortality and Morbidity among Extremely Preterm Infants in Relation to Maternal Body Mass Index |
| DTX-0531 | 3/1/2022 | Public | Public | Cheema (2022) - Comparison of Hematocrit Change in Preterm Neonates with Birth Weight Based Versus Formula Based Packed Red Blood Cell Transfusion: A Randomized Control Trial |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0532 | 4/13/2015 | ABT_Jupiter00360120 | ABT_Jupiter00360127 | Memo from C. Colombo to Abbott Team re Medical Assessment: Necrotizing Enterocolitis (NEC) Complaints Reported Coincident with the Use of Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid (SHMF HP CL) - Stock Code 63010 |
| DTX-0533 | 4/13/2015 | ABT_Jupiter00360119 | ABT_Jupiter00360119 | Email from F. Suarez to L. Randall, et al. re MA SHMF HP CL |
| DTX-0534 | 12/10/2015 | ABT_Jupiter00356308 | ABT_Jupiter00356315 | Abbott Postmarketing Safety Report for SSC 24 HP for November 2013 - October 2015 |
| DTX-0535 | 1/8/2015 | Public | Public | Dutta (2015) - Guidelines for feeding very low birth weight infants |
| DTX-0536 | 5/5/2004 | Public | Public | Chen (2004) - Breastfeeding and the Risk of Postneonatal Death in the United States |
| DTX-0537 | 11/4/2016 | Public | Public | Chen (2016) - Formula feeding and systemic hypoxia synergistically induce intestinal hypoxia in experimental necrotizing enterocolitis |
| DTX-0538 | 2/1/2015 | ABT_Jupiter02773300 | ABT_Jupiter02773319 | NICU Currents: The Science and Clinical Application of Human Milk Fortifiers (With Post-Test and Abbott Flyer) |
| DTX-0539 | 3/1/2015 | Public | Public | Stock (2015) - Pasteurization of breastmilk decreases the rate of postnatally acquired cytomegalovirus infections, but shows a nonsignificant trend to an increased rate of necrotizing enterocolitis in very preterm infants--a preliminary study |
| DTX-0540 | 3/1/2015 | Public | Public | Varoni (2014) - Efficacy behind activity--phytotherapeutics are not different from pharmaceuticals |
| DTX-0541 | 3/3/2015 | Public | Public | Johnson (2015) - Cost Savings of Human Milk as a Strategy to Reduce the Incidence of Necrotizing Enterocolitis in Very Low Birth Weight Infants |
| DTX-0542 | 2/1/2015 | ABT_Jupiter05926043 | ABT_Jupiter05926075 | Abbott Advancement in Human Milk Fortification Presentation (With Speaker Notes) |
| DTX-0543 | 10/28/2019 | Public | Public | Chen (2019) - Formula feeding and immature gut microcirculation promote intestinal hypoxia, leading to necrotizing enterocolitis |
| DTX-0544 | 3/20/2015 | Public | Public | New York Times Article (2015) - Breast Milk Becomes a Commodity, with Mothers Caught up in Debate |
| DTX-0545 | 10/19/2021 | Public | Public | Chen (2021) - Proteomics analysis reveals digestion-resistant proteins from colostrum are associated with inflammatory and cytotoxic responses in intestinal epithelial cells |
| DTX-0546 | 3/16/2015 | Public | Public | Verd (2015) - Hospital outcomes of extremely low birth weight infants after introduction of donor milk to supplement mother's milk |
| DTX-0547 | 4/14/2015 | Public | Public | Konnikova (2015) - Late Enteral Feedings Are Associated with Intestinal Inflammation and Adverse Neonatal Outcomes |
| DTX-0548 | 11/23/2021 | Public | Public | Cheng (2021) - Interventions Targeting Bottle and Formula Feeding in the Prevention and Treatment of Early Childhood Caries, Overweight and Obesity: An Integrative Review |
| DTX-0549 | 1/1/2016 | Public | Public | Dritsakou (2016) - Improved outcomes of feeding low birth weight infants with predominantly raw human milk versus donor banked milk and formula |
| DTX-0550 | 4/24/2015 | ABT_Jupiter04464279 | ABT_Jupiter04464299 | Abbott ANRD 5 Year Plan Presentation |
| DTX-0551 | 5/1/2015 | Public | Public | O'Connor (2015) - Human milk pasteurization: benefits and risks |
| DTX-0552 | 5/1/2015 | Public | Public | Rastogi (2015) - Neonatal morbidities among full-term infants born to obese mothers |
| DTX-0553 | 4/17/2023 | Public | Public | Cherney (2023) - How Much Breast Milk Should I be Pumping? |
| DTX-0554 | 0/0/0000 | Public | Public | Children's Hospital Colorado Website - NICU Levels |
| DTX-0555 | 0/0/0000 | Public | Public | Children's Hospital of Philadelphia Website - Low Milk Supply |
| DTX-0556 | 1/1/2025 | Public | Public | Children's Hospital of the King's Daughters Website - Milk Donor FAQs |
| DTX-0557 | 1/9/2025 | | | Chintagunta Deposition (Jan. 9, 2025) Exhibit 1 - Amended Notice of Depostion of Pradeep K. Chintagunta, Ph. D |
| DTX-0558 | 5/23/2015 | Public | Public | Buia (2015) - The Booming Market for Breast Milk |
| DTX-0559 | 11/18/2024 | | | Chintagunta Deposition (Jan. 9, 2025) Exhibit 2 - Amended Expert Report of Pradeep K. Chintagunta, Ph. D |
| DTX-0560 | 6/1/2015 | Public | Public | Sampath (2015) - SIGIRR genetic variants in premature infants with necrotizing enterocolitis |
| DTX-0561 | 2/1/2004 | | | Chintagunta Deposition (Jan. 9, 2025) Exhibit 3 - Manchanda (2004) - Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis |
| DTX-0562 | 2/18/2021 | ABT_Jupiter00093325 | ABT_Jupiter00093328 | Chintagunta Deposition (Jan. 9, 2025) Exhibit 6 - Email from R. Spilker to J. Stoner, et al. re Question: Breastmilk Fortifiers |
| DTX-0563 | 1/7/2024 | | | Chintagunta Deposition (Jan. 9, 2025) Exhibit 8 - AMA Statement of Ethics |
| DTX-0564 | 6/23/2015 | Public | Public | Cox (2015) - Evaluation of caffeine and the development of necrotizing enterocolitis |
| DTX-0565 | 7/28/2008 | ABT_Jupiter05343697 | ABT_Jupiter05343750 | Chintagunta Deposition (Jan. 9, 2025) Exhibit 9 - DRAFT Similac 2009 Marketing and Business Plan (with comments) |
| DTX-0566 | 2/10/2016 | Public | Public | Choi (2016) - Target Fortification of Breast Milk: Predicting the Final Osmolality of the Feeds |
| DTX-0567 | 4/1/2008 | Public | Public | Chokshi (2008) - The role of nitric oxide in intestinal epithelial injury and restitution in neonatal necrotizing enterocolitis |
| DTX-0568 | 7/1/2015 | Public | Public | March (2015) - Maternal risk factors for neonatal necrotizing enterocolitis |
| DTX-0569 | 7/1/2015 | Public | Public | Delplanque (2015) - Lipid quality in infant nutrition: current knowledge and future opportunities |
| DTX-0570 | 6/1/2017 | Public | Public | Chou (2017) - Neonatal hyperoxia disrupts the intestinal barrier and impairs intestinal function in rats |
| DTX-0571 | 7/2/2015 | ABT_Jupiter02842975 | ABT_Jupiter02842984 | Abbott Nutrition Guideline: Abbott Nutrition Always Serious List (July 2015) |
| DTX-0572 | 5/12/2020 | Public | Public | Chouraqui (2020) - Does the contribution of human milk oligosaccharides to the beneficial effects of breast milk allow us to hope for an improvement in infant formulas? |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0573 | 7/31/2015 | Public | Public | Pollak (2025) - The Incubated Babies of the Coney Island Boardwalk, NEW YORK TIMES (July 31, 2025). |
| DTX-0574 | 9/1/2019 | Public | Public | Christ (2019) - Lung disease and pulmonary hypertension in the premature infant |
| DTX-0575 | 8/6/2015 | ABT_Jupiter00692911 | ABT_Jupiter00692912 | Abbott Investigator Notification of Unexpected, Product Related Serious Event, Protocol: Comparison of two human milk fortifiers in perterm infants |
| DTX-0576 | 8/1/2018 | Public | Public | Chung (2018) - How Do Sales Efforts Pay Off? Dynamic Panel Data Analysis in the Nerlove-Arrow Framework |
| DTX-0577 | 2/1/2015 | Public | Public | Cibulskis (2015) - Association of metabolic acidosis with bovine milk-based human milk fortifiers |
| DTX-0578 | 12/1/2004 | Public | Public | Ciftci (2004) - Effects of nitric oxide synthase inhibition on intestinal damage in rats with experimental necrotizing enterocolitis |
| DTX-0579 | 7/29/2018 | Public | Public | Cigsar (2018) - The protective effects of sesamol in a neonatal rat model of necrotizing enterocolitis |
| DTX-0580 | 7/25/2016 | Public | Public | Ciliborg (2016) - Minimal short-term effect of dietary 2'-fucosyllactose on bacterial colonisation, intestinal function and necrotising enterocolitis in preterm pigs |
| DTX-0581 | 1/1/2005 | Public | Public | Cimino-Ferguson (2005) - Multiple relationships in the field of life care planning |
| DTX-0582 | 1/1/1998 | Public | Public | CIOMS (1998) - Benefit-Risk Balance for Marketed Drugs: Evaluating Safety Signals, Report of CIOMS Working Group IV |
| DTX-0583 | 1/1/2012 | Public | Public | CIOMS (2012) - Definition and Application of Terms for Vaccine Pharmacovigilanc, Report of CIOMS/WHO Working Group on Vaccine Pharmacovigilance |
| DTX-0584 | 0/0/0000 | Public | Public | Cleveland Clinic Website - Low Birth Weight |
| DTX-0585 | 6/19/2019 | Public | Public | Coetzee (2019) - Peripartum HIV infection in very low birth weight infants fed 'raw' mother's own milk |
| DTX-0586 | 12/1/2019 | Public | Public | Cognata (2019) - Human Milk Use in the Preoperative Period Is Associated with a Lower Risk for Necrotizing Enterocolitis in Neonates with Complex Congenital Heart Disease |
| DTX-0587 | 4/1/2015 | Public | Public | Colaizy (2015) - Donor human milk for very low birth weights: patterns of usage, outcomes, and unanswered questions |
| DTX-0588 | 8/1/2016 | Public | Public | Colaizy (2016) - Impact of Optimized Breastfeeding on the Costs of Necrotizing Enterocolitis in Extremely Low Birthweight Infants |
| DTX-0589 | 1/1/2015 | Public | Public | Colchero (2015) - The costs of inadequate breastfeeding of infants in Mexico |
| DTX-0590 | 10/23/2015 | ABT_Jupiter02972759 | ABT_Jupiter02972759 | Nourishing the Newborn: Meeting the Nutritional Needs of the Preterm Baby Presentation (With Speaker Notes) |
| DTX-0591 | 11/18/2015 | ABT_Jupiter03827990 | ABT_Jupiter03827998 | FDA Establishment Inspection Report for September 2-11, 2015 |
| DTX-0592 | 3/30/2017 | Public | Public | Collins (2017) - Docosahexaenoic Acid and Bronchopulmonary Dysplasia in Preterm Infants |
| DTX-0593 | 8/27/2020 | Public | Public | Concato (2020) - Randomized, observational, interventional, and real-world-What's in a name? |
| DTX-0594 | 12/1/2015 | Public | Public | Warshak (2015) - Association between marijuana use and adverse obstetrical and neonatal outcomes |
| DTX-0595 | 9/11/2015 | Public | Public | Sinha (2015) - Single-center trials in neonatology: Issues to consider |
| DTX-0596 | 9/2/1990 | Public | Public | Convention on the Rights of the Child |
| DTX-0597 | 12/4/2018 | ABT_Jupiter00203475 | ABT_Jupiter00203483 | Bode (2018) - Human Milk Oligosaccharides in the Prevention of Necrotizing Enterocolitis: A Journey from *in vitro* and *in vivo* Models to Mother-Infant Cohort Studies |
| DTX-0598 | 10/1/1985 | Public | Public | Cooper (1985) - Comparative growth and biochemical response of very low birthweight infants fed own mother's milk, a premature infant formula, or one of two standard formulas |
| DTX-0599 | 1/1/2016 | Public | Public | Eichenwald (2016) - CLOHERTY & STARK'S MANUAL OF NEONATAL CARE (8th ed. 2016). |
| DTX-0600 | 1/1/2016 | Public | Public | Martin (2016) - Factors Determining Optimal Fatty Acid Absorption in Preterm Infants |
| DTX-0601 | 1/1/2016 | Public | Public | Perger (2016) - Maternal pre-eclampsia as a risk factor for necrotizing enterocolitis |
| DTX-0602 | 1/1/2016 | Public | Public | Viteri (2016) - Relationship between Self-Reported Maternal Substance Abuse and Adverse Outcomes in the Premature Newborn |
| DTX-0603 | 0/0/0000 | Public | Public | Cooper (2023) - America's Best Maternity Hospitals 2023 |
| DTX-0604 | 1/1/2016 | Public | Public | Cordova (2016) - Manifestations of Cow's-Milk Protein Intolerance in Preterm Infants |
| DTX-0605 | 9/14/2021 | Public | Public | Corona (2021) - Human Milk Oligosaccharides: A Comprehensive Review towards Metabolomics |
| DTX-0606 | 7/10/2017 | Public | Public | Coskun (2017) - A predictive score for retinopathy of prematurity by using clinical risk factors and serum insulin-like growth factor-1 levels |
| DTX-0607 | 8/1/2016 | Public | Public | Costeloe (2016) - A randomised controlled trial of the probiotic Bifidobacterium breve BBG-001 in preterm babies to prevent sepsis, necrotising enterocolitis and death: the Probiotics in Preterm infan (PiPS) trial |
| DTX-0608 | 1/1/2016 | Public | Public | Wargo (2016) - The history of infant formula: quality, safety, and standard methods |
| DTX-1219 | 6/1/2021 | | | AAP (2021) - Use of Probiotics in Preterm Infants |
| DTX-0610 | 2/13/2016 | Public | Public | Costeloe (2016) - Bifidobacterium breve BBG-001 in very preterm infants: a randomised controlled phase 3 tri |
| DTX-0611 | 1/1/2025 | Public | Public | Council of Pediatric Subspecialties Website (2025) - Neonatology |
| DTX-0612 | 1/1/2018 | Public | Public | Crowley (2018) - Predicting long-term care: Determinants of probability |
| DTX-0613 | 1/1/2017 | Public | Public | Cui (2017) - Two Cases of Multi-antibiotic Resistant Cronobacter spp. Infections of Infants in China |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0614 | 12/1/2018 | Public | Public | Cuna (2018) - Genetic predisposition to necrotizing enterocolitis in premature infants: Current knowledge, challenges, and future directions |
| DTX-0615 | 10/1/2020 | Public | Public | Cuna (2020) - NEC-like intestinal injury is ameliorated by Lactobacillus rhamnosus GG in parallel with SIGIRR and A20 induction in neonatal mice |
| DTX-0616 | 6/1/2023 | Public | Public | Cuna (2023) - The Detrimental Effects of Peripartum Antibiotics on Gut Proliferation and Formula Feeding Injury in Neonatal Mice Are Alleviated with Lactobacillus rhamnosus GG |
| DTX-0617 | 1/1/2000 | Public | Public | Cutcliffe (2000) - Methodological Issues in Grounded Theory |
| DTX-0618 | 5/1/2016 | ABT_Jupiter05947805 | ABT_Jupiter05947852 | Abbott The Next Frontier in Infant Nutrition: Human Milk Oligosaccharides Presentation (With speaker notes) (2016) |
| DTX-0619 | 1/1/2016 | ABT_Jupiter05944779 | ABT_Jupiter05944819 | Abbott Long-term Benefits of Early Nutrition in Premature Infants Presentation (With speaker notes) (E. Culp) |
| DTX-0620 | 1/1/2016 | ABT_Jupiter02785662 | ABT_Jupiter02785662 | Video: NICU Nutrition Boot Camp: Neonatal Enteral Nutrition |
| DTX-0621 | 5/11/2016 | Public | Public | Martin (2016) - Review of Infant Feeding: Key Features of Breast Milk and Infant Formula |
| DTX-0622 | 5/9/2024 | Public | Public | Dahabreh (2024) - Causal Inference About the Efects of Interventions From Observational Studies in Medical Journals |
| DTX-0623 | 12/1/1986 | ABT_Jupiter03242071 | ABT_Jupiter03242190 | Ross Final Report for CP-AA61 - Effect of Lactose on Mineral Absorption of Very-Low-Birth-Weight Infants |
| DTX-0624 | 2/1/2016 | Public | Public | Spiegler (2016) - Does Breastmilk Influence the Development of Bronchopulmonary Dysplasia? |
| DTX-0625 | | | Intentionally left blank | |
| DTX-0626 | | | Intentionally left blank | |
| DTX-0627 | | | Intentionally left blank | |
| DTX-0628 | 4/23/2012 | Public | Public | Dallas (2012) - Digestion of Protein in Premature and Term Infants |
| DTX-0629 | 2/26/2016 | Public | Public | Ginovart (2016) - Human milk feeding protects very-low-birth-weight infants from retinopathy of prematurity: a pre-post cohort analysis |
| DTX-0630 | 3/1/2016 | Public | Public | Assad (2016) - Decreased cost and improved feeding tolerance in VLBW infants fed an exclusive human milk diet |
| DTX-0631 | 3/1/2016 | Public | Public | Chowning (2016) - A retrospective analysis of the effect of human milk on prevention of necrotizing enterocolitis and postnatal growth |
| DTX-0632 | 3/1/2016 | Public | Public | Giussani (2016) - The fetal brain sparing response to hypoxia: physiological mechanisms |
| DTX-0633 | 3/1/2016 | Public | Public | Kamyar (2016) - Antenatal Magnesium Sulfate, Necrotizing Enterocolitis, and Death among Neonates < 28 Weeks Gestation |
| DTX-0634 | 12/4/2016 | Public | Public | Patel (2016) - Association of Red Blood Cell Transfusion, Anemia, and Necrotizing Enterocolitis in Very Low-Birth-Weight Infants |
| DTX-0635 | 1/20/2016 | Public | Public | Hair (2016) - Beyond Necrotizing Enterocolitis Prevention: Improving Outcomes with an Exclusive Human Milk-Based Diet |
| DTX-0636 | 3/27/2017 | Public | Public | Dallas (2017) - Enzymes in human milk |
| DTX-0637 | 1/1/2003 | Public | Public | Dara (2003) - NEONATOLOGY REVIEW (3d ed. 2003). |
| DTX-0638 | 3/31/2016 | ABT_Jupiter02785246 | ABT_Jupiter02785267 | ANHI NICU Nutrition Boot Camp: Neonatal Enteral Nutrition Presentation (Notes Layout) |
| DTX-0639 | 3/1/2016 | ABT_Jupiter02773891 | ABT_Jupiter02773901 | ANHI NICU Nutrtion Boot Camp: Neonatal Enteral Nutrition Presentation (Condensed Layout) |
| DTX-0640 | 4/1/2016 | Public | Public | Hashemi (2016) - Probiotics in early life: a preventative and treatment approach |
| DTX-0641 | 4/1/2016 | Public | Public | Panagos (2016) - Breastmilk from obese mothers has pro-inflammatory properties and decreased neuroprotective factors |
| DTX-0642 | 4/1/2016 | Public | Public | Ranganathan (2016) - Common pitfalls in statistical analysis: The perils of multiple testing |
| DTX-0643 | 5/24/2016 | Public | Public | Jacobi-Polishook (2016) - Human milk intake in preterm infants and neurodevelopment at 18 months corrected age |
| DTX-0644 | 1/1/2010 | Public | Public | Dara (2010) - NEONATOLOGY REVIEW (3d ed. 2010). |
| DTX-0645 | 1/1/2020 | Public | Public | Dara (2020) - NEONATOLOGY REVIEW (3d ed. 2020). |
| DTX-0646 | 5/19/2016 | Public | Public | Singh (2016) - The antecedents and correlates of necrotizing enterocolitis and spontaneous intestinal perforation among infants born before the 28th week of gestation |
| DTX-0647 | 0/0/0000 | ABT_Jupiter04295937 | ABT_Jupiter04295938 | Abbott NEC - Human Milk Oligosaccharides Study Matrix |
| DTX-0648 | 5/31/2016 | Public | Public | Casper (2016) - Recombinant Bile Salt-Stimulated Lipase in Preterm Infant Feeding: A Randomized Phase 3 Study. |
| DTX-0649 | 7/1/2016 | Public | Public | Corpeleijn (2016) - Effect of Donor Milk on Severe Infections and Mortality in Very Low-Birth-Weight Infants: The Early Nutrition Study Randomized Clinical Trial |
| DTX-0650 | 2/18/2016 | Public | Public | Lee (2016) - Estimating Length of Stay by Patient Type in the Neonatal Intensive Care Unit |
| DTX-0651 | 7/1/2016 | Public | Public | Khong (2016) - Sampling and Definitions of Placental Lesions: Amsterdam Placental Workshop Group Consensus Statement |
| DTX-0652 | 3/21/2019 | Public | Public | Ares (2019) - Caveolin 1 is Associated with Upregulated Claudin 2 in Necrotizing Enterocolitis |
| DTX-0653 | 8/2/2016 | Public | Public | Peila (2016) - The Effect of Holder Pasteurization on Nutrients and Biologically-Active Components in Donor Human Milk: A Review |
| DTX-0654 | 3/1/2015 | Public | Public | Dasopoulou (2015) - Motilin and gastrin secretion and lipid profile in preterm neonates following prebiotics supplementation: a double-blind randomized controlled study |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0655 | 1/1/2018 | ABT_Jupiter02877317 | ABT_Jupiter02877719 | Abbott Nutrition Dietetic Internship Binder |
| DTX-0656 | 1/1/1986 | Public | Public | Davis (1986) - Pancreatic amylas expression in human pancreatic development |
| DTX-0657 | 9/1/2016 | Public | Public | Boyce (2016) - Preterm human milk composition: a systematic literature review |
| DTX-0658 | 9/1/2016 | ABT_Jupiter02869791 | ABT_Jupiter02869801 | Labeling of Infant Formula: Guidance for Industry |
| DTX-0659 | 9/9/2016 | Public | Public | Hofman (2016) - Nutrition, Health, and Regulatory Aspects of Digestible Maltodextrins |
| DTX-0660 | 1/1/2019 | Public | Public | Davis (2019) - Human Milk and Infants With Congenital Heart Disease: A Summary of Current Literature Supporting the Provision of Human Milk and Breastfeeding |
| DTX-0661 | 9/15/2016 | ABT_Jupiter00692000 | ABT_Jupiter00692071 | New Approaches to the Prevention and Treatment of NEC: Toll Like Receptors and Beyond Presentation |
| DTX-0662 | 9/23/2016 | ABT_Jupiter00958520 | ABT_Jupiter00958532 | Good (2016) - The Human Milk Oligosaccharide 2'-fucosyllactose Attenuates the Severity of Experimental Necrotising Enterocolitis by Enhancing Mesentric Perfusion in the Neonatal Intestine |
| DTX-0663 | 6/27/2025 | | | Declaration of Dina El-Metwally |
| DTX-0664 | 10/1/2016 | ABT_Jupiter04296163 | ABT_Jupiter04296186 | Abbott Human Milk Oligosaccharides (HMOs): A Scientific Backgrounder |
| DTX-0665 | 3/18/2024 | Public | Public | Definitive Healthcare Website (2024) - A look at hospital operating margins in the United States |
| DTX-0666 | 10/12/2016 | Public | Public | Su (2017) - Comparative analysis of human milk and infant formula derived peptides following in vitro digestion |
| DTX-0667 | 1/6/2016 | Public | Public | Manea (2016) - Benefits of early enteral nutrition in extremely low birth weight infants |
| DTX-0668 | 8/31/2022 | Public | Public | Delavogia (2022) - Mesenchymal Stromal/Stem Cell Extracellular Vesicles and Perinatal Injury: One Formula fo Many Diseases |
| DTX-0669 | 11/8/2016 | Public | Public | O'Connor (2016) - Effect of Supplemental Donor Human Milk Compared With Preterm Formula on Neurodevelopment of Very Low-Birth-Weight Infants at 18 Months: A Randomized Clinical Trial |
| DTX-0670 | 11/28/2016 | Public | Public | VON (2016) - World Health Organization, WHO Recommendations on Antenatal Care for a Positive Pregnancy Experience, 2016. |
| DTX-0671 | 5/1/2018 | Public | Public | Demers-Mathieu (2018) - Premature infants have lower gastric digestion capacity for human milk proteins than term infants |
| DTX-0672 | 12/28/2012 | ABT_Jupiter01272946 | ABT_Jupiter01272957 | Project Report for ZA53 |
| DTX-0673 | 10/5/2011 | ABT_Jupiter01272943 | ABT_Jupiter01272945 | Exhibits to ZA53 Report - Ex. A: ZA53 Study Protocol; Ex. B: Period of Performance, Budget Summary and Payment Schedule |
| DTX-0674 | 1/1/2017 | Public | Public | AAP (2017) - Donor Human Milk for the High-Risk Infant: Preparation, Safety, and Usage Options in the United States |
| DTX-0675 | 1/1/2017 | Public | Public | Colacci (2017) - Growth and Development in Extremely Low Birth Weight Infants After the Introduction of Exclusive Human Milk Feedings |
| DTX-0676 | 10/1/2016 | Public | Public | des Gachons (2016) - Salivary Amylase: Digestion and Metabolic Syndrome |
| DTX-0677 | 1/1/1999 | Public | Public | Deutsch (1999) - Learning to question research: A Methodology for analysis |
| DTX-0678 | 1/1/2006 | Public | Public | Deutsch (2006) - Technologies' impact on life care planning: A pilot study of children with Cerebral Palsy |
| DTX-0679 | 1/1/2002 | Public | Public | Deutsch (2002) - A Guide to Rehabilitation, Volumes I, II, and III |
| DTX-0680 | 1/1/2004 | Public | Public | Di Napoli (2004) - Inter-observer reliability of radiological signs of necrotising enterocolitis in a population of high-risk newborns |
| DTX-0681 | 1/1/2023 | Public | Public | Diaz Ortiz (2023) - [The pathogenicity of Cronobacter in the light of bacterial genomics] |
| DTX-0682 | 4/24/2022 | Public | Public | Diez (2022) - Prediction of High Bell Stages of Necrotizing Enterocolitis Using a Mathematic Formula for Risk Determination |
| DTX-0683 | 1/1/2017 | Public | Public | Lucey (2017) - A 100-year Review: Progress on the chemistry of milk and its components |
| DTX-0684 | 6/21/2022 | Public | Public | Diggikar (2022) - Effect of Enteral Long-Chain Polyunsaturated Fatty Acids on Retinopathy of Prematurity: A Systematic Review and Meta-Analysis |
| DTX-0685 | 8/7/2023 | | | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 1 - Abbott Labs First Amended Notice to Take Videotaped Depostion |
| DTX-0686 | 5/11/2015 | Minor-KB-UniversityMMC-MD-001766 | Minor-KB-UniversityMMC-MD-001779 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 10 - UMMC Discharge Summary (NICU) |
| DTX-0687 | 2/2/2015 | KDiggs-UniversityMMC-MD-000064 | KDiggs-UniversityMMC-MD-000065 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 11 - UMMC Consultation Note NCICU Prenatal |
| DTX-0688 | 2/7/2015 | Minor-KB-UniversityMMC-MD-001786 | Minor-KB-UniversityMMC-MD-001792 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 12 - UMMC Admission Note NICU |
| DTX-0689 | 2/8/2015 | Minor-KB-UniversityMMC-MD-002437 | Minor-KB-UniversityMMC-MD-002441 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 13 - UMMC Events, Medication List and H&P Notes |
| DTX-0690 | 2/19/2015 | Minor-KB-UniversityMMC-MD-002334 | Minor-KB-UniversityMMC-MD-002338 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 14 - UMMC Pediatrics Consultation Report (12 Days old) |
| DTX-0691 | 2/8/2015 | Minor-KB-UniversityMMC-MD-001672 | Minor-KB-UniversityMMC-MD-001672 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 15 - UMMS NICU TPN Order Form |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0692 | 6/29/2015 | Minor-KB-UniversityMMC-MD-001627 | Minor-KB-UniversityMMC-MD-001627 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 16 - UMMS Order Form Parental Nutrition |
| DTX-0693 | 2/7/2015 | KDiggs-UniversityMMC-MD-000033 | KDiggs-UniversityMMC-MD-000034 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 17 - UMMC Progress Notes Handwritten |
| DTX-0694 | 3/14/2015 | Minor-KB-UniversityMMC-MD-000958 | Minor-KB-UniversityMMC-MD-000965 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 18 - UMMC Neonatal ICU Flowsheet Handwritten |
| DTX-0695 | 9/10/2015 | Minor-KB-RPP-000083 | Minor-KB-RPP-000086 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 19 - Encounter Notes and Patient Assessment |
| DTX-0696 | 3/29/2023 | | | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 2 - Amended Plaintiff Fact Sheet (K. Diggs) |
| DTX-0697 | 7/8/2015 | Minor-KB-RPP-000089 | Minor-KB-RPP-000092 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 20 - Encounter Notes and Patient Assessment |
| DTX-0698 | 2/13/2023 | Minor-KB-RPP-000019 | Minor-KB-RPP-000022 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 21 - Riverdale Park Pediatrics Well Child Check |
| DTX-0699 | 7/20/2022 | Minor-KB-RPP-000031 | Minor-KB-RPP-000036 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 22 - Riverdale Park Pediatrics Well Child Check |
| DTX-0700 | 1/1/2023 | Minor-KB-AACPS-RO-000017 | Minor-KB-AACPS-RO-000020 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 23 - AACPS Elementary School Grade Report |
| DTX-0701 | 10/31/2022 | Minor-KB-AACPS-RO-000031 | Minor-KB-AACPS-RO-000036 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 24 - Notice of Individualized Education Program (IEP) Team Meeting |
| DTX-0702 | 7/9/2020 | Minor-KB-RPP-000045 | Minor-KB-RPP-000051 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 25 - Riverdale Park Pediatrics Well Child Check |
| DTX-0703 | 9/1/2021 | Minor-KB-RPP-000037 | Minor-KB-RPP-000042 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 26 - Riverdale Park Pediatrics Well Child Check |
| DTX-0704 | 8/12/2022 | Minor-KB-PPR-002443 | Minor-KB-PPR-002446 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 27 - SSA Supplemental Security Income - No Longer Qualifies |
| DTX-0705 | 4/3/2021 | DIGGS000027 | DIGGS000028 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 28 - K.Diggs Facebook NEC Infant Formula Claims |
| DTX-0706 | 1/7/2015 | KDiggs-PPR-000097 | KDiggs-PPR-000102 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 3 - Prenatal Visit Progress Notes |
| DTX-0707 | 7/27/2014 | KDiggs-PPR-000068 | KDiggs-PPR-000084 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 4 - BWMC - Emergency Department Report - Pregnancy Problem |
| DTX-0708 | 9/18/2014 | KDiggs-PPR-000121 | KDiggs-PPR-000124 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 5 - Prenatal Visit Progress Notes |
| DTX-0709 | 12/10/2014 | KDiggs-PPR-000102 | KDiggs-PPR-000108 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 6 - Prenatal Visit Progress Notes |
| DTX-0710 | 1/21/2015 | KDiggs-PPR-000092 | KDiggs-PPR-000097 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 7 - Prenatal Visit Progress Notes |
| DTX-0711 | 10/27/2022 | KDiggs-PPR-000157 | KDiggs-PPR-000171 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 8 - K. Diggs Patient Profile |
| DTX-0712 | 2/9/2015 | KDiggs-UniversityMMC-MD-000019 | KDiggs-UniversityMMC-MD-000022 | Diggs-Brown Deposition (Aug. 17, 2023) Exhibit 9 - UMMC Discharge Summary |
| DTX-0713 | 1/1/2015 | Public | Public | Dilli (2015) - The propre-save study: effects of probiotics and prebiotics alone or combined on necrotizing enterocolitis in very low birth weight infants |
| DTX-0714 | 7/25/2007 | Public | Public | Doege (2007) - Effect of high volume intake of mother's milk with an individualized supplementation of minerals and protein on early growth of preterm infants <28 weeks of gestation |
| DTX-0715 | 5/16/2022 | Public | Public | DOJ (2022) - Justice Department Files Complaint and Proposed Consent Decree to Ensure Safety of AbbottLaboratories' Infant Formula |
| DTX-0716 | 1/10/2022 | Public | Public | Dong (2022) - A prospective cohort study on lactation status and breastfeeding challenges in mothers giving birth to preterm infants |
| DTX-0717 | 4/00/2023 | Public | Public | Dong (2023) - Screening inflammatory protein biomarkers on premature infants with necrotizing enterocolitis |
| DTX-0718 | 5/31/2024 | Public | Public | Dong (2024) - Advancing necrotizing enterocolitis prediction through iterative monitoring |
| DTX-0719 | 6/1/2016 | Public | Public | Donovan (2016) - The Role of Lactoferrin in Gastrointestinal and Immune Development and Function: A Preclinical Perspective |
| DTX-0720 | 1/22/2010 | Public | Public | Drenckpohl (2010) - Risk Factors That May Predispose Premature Infants to Increased Incidence of Necrotizing Enterocolitis |
| DTX-0721 | 12/10/2017 | Public | Public | Drucker (2017) - Hydrogen sulfide provides intestinal protection during a murine model of experimental necrotizing enterocolitis |
| DTX-0722 | 6/1/2018 | Public | Public | Drucker (2018) - Loss of endothelial nitric oxide synthase exacerbates intestinal and lung injury in experimen necrotizing enterocolitis |
| DTX-0723 | 2/1/2019 | Public | Public | Drucker (2019) - Hydrogen Sulfide Donor GYY4137 Acts Through Endothelial Nitric Oxide to Protect Intestine in Murine Models of Necrotizing Enterocolitis and Intestinal Ischemia |
| DTX-0724 | 6/1/2019 | Public | Public | Drucker (2019) - Inhibiting hydrogen sulfide production in umbilical stem cells reduces their protective effects during experimental necrotizing enterocolitis |
| DTX-0725 | 1/1/2017 | ABT_Jupiter02972828 | ABT_Jupiter02972828 | Neonatal Nutrition in the NICU: Enteral Nutrition Presentation |
| DTX-0726 | 1/1/2017 | ABT_Jupiter01118649 | ABT_Jupiter01118886 | Abbott (2017) - Pediatric Nutrition Product Guide (Presentation Format) |
| DTX-0727 | 12/28/2021 | Public | Public | Duca (2021) - Why house prices surged as the COVID-19 pandemic took hold |
| DTX-0728 | 5/1/2021 | Public | Public | Dussault (2021) - Comparison of the Effect of Holder Pasteurization and High-Pressure Processing on Human Milk Bacterial Load and Bioactive Factors Preservation |
| DTX-0729 | 3/1/2003 | Public | Public | Dvorak (2003) - Maternal Milk Reduces Severity of Necrotizing Enterocolitis and Increases Intestinal IL-10 in a Neonatal Rat Model |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0730 | 1/17/2017 | Public | Public | Shulhan (2017) - Current Knowledge of Necrotizing Enterocolitis in Preterm Infants and the Impact of Different Types of Enteral Nutrition Products |
| DTX-0731 | 1/31/2017 | Public | Public | NIH (2017) - Eunice Kennedy Shriver Nat'l Inst. Of Child Health and Human Develop., What are the risk factors for preterm labor and birth? |
| DTX-0732 | 2/1/2021 | Public | Public | Edwards (2021) - Discharge Age and Weight for Very Preterm Infants: 2005-2018 |
| DTX-0733 | 2/1/2017 | Public | Public | Neu (2017) - Pathogenesis of NEC: Impact of an altered intestinal microbiome |
| DTX-0734 | 8/1/1999 | Public | Public | Ehrenkranz (1999) - Longitudinal growth of hospitalized very low birth weight infants |
| DTX-0735 | 3/1/2017 | Public | Public | Cacho (2017) - Necrotizing Enterocolitis and Human Milk Feeding: A Systematic Review. |
| DTX-0736 | 1/1/2017 | Public | Public | Mimouni (2017) - The Use of Multinutrient Human Milk Fortifiers in Preterm Infants: A Systematic Review of Unanswered Questions |
| DTX-0737 | 3/9/2017 | Public | Public | Pammi (2017) - Intestinal dysbiosis in preterm infants preceding necrotizing enterocolitis: a systematic revie and meta-analysis |
| DTX-0738 | 3/21/2017 | ABT_Jupiter00710657 | ABT_Jupiter00710711 | Abbott Nutrition Quality Complaint & Adverse Event Training Presentation (2017) |
| DTX-0739 | 5/14/2015 | Public | Public | Einloft (2015) - Supplemented vs. unsupplemented human milk on bone mineralization in very low birth weight preterm infants: a randomized clinical trial |
| DTX-0740 | 8/29/2022 | Public | Public | El Zawalaty (2022) - Draft genome sequence of Cronobacter sakazakii strain MEZCS99 sequence type 3 isolated from chicken in South Africa |
| DTX-0741 | 3/31/2017 | ABT_Jupiter01536632 | ABT_Jupiter01536641 | Abbott Nutrition Standard Operating Procedure: Trackwise Adverse Event Codes and Terms (2017) |
| DTX-0742 | 1/1/2022 | Public | Public | Elgersma (2022) - The Impact of Human Milk on Outcomes for Infants with Congenital Heart Disease: A Systematic Review |
| DTX-0743 | 4/14/2017 | Public | Public | Samuels (2017) - Risk factors for necrotizing enterocolitis in neonates: a systematic review of prognostic studies |
| DTX-0744 | 3/9/2020 | Public | Public | Elkhawaga (2020) - Emergence of Cronobacter sakazakii in Cases of Neonatal Sepsis in Upper Egypt: First Report in North Africa |
| DTX-0745 | 4/19/2017 | ABT_Jupiter02884001 | ABT_Jupiter02884001 | Video: The 116th Abbott Nutrition Research Conference: The Maternal Microbiome & Perinatal Colonization |
| DTX-0746 | 9/12/2010 | Public | Public | Elliott (2010) - The Secret Lives of Big Pharma's 'Thought Leaders' |
| DTX-0747 | 5/1/2017 | Public | Public | Crowley (2017) - Potential Applications of Non-Bovine Mammalian Milk in Infant Nutrition |
| DTX-0748 | 5/1/2017 | Public | Public | Kunz (2017) - Influence of gestational age, secretor, and lewis blood group status on the oligosaccharide content of human milk |
| DTX-0749 | 5/30/2017 | Public | Public | Madore (2017) - Effects of Donor Breastmilk Feeding on Growth and Early Neurodevelopmental Outcomes in Preterm Infants: An Observational Study |
| DTX-0750 | 6/1/2017 | Public | Public | Sisk (2017) - Necrotizing Enterocolitis and Growth in Preterm Infants Fed Predominantly Maternal Milk, Pasteurized Donor Milk, or Preterm Formula: A Retrospective Study |
| DTX-0751 | 6/16/2017 | Public | Public | Kreissl (2017) - Starting enteral nutrition with preterm single donor milk instead of formula affects time to full enteral feeding in very low birthweight infants |
| DTX-0752 | 7/1/2017 | Public | Public | Jasani (2017) - Standardized feeding regimen for reducing necrotizing enterocolitis in preterm infants: an updated systematic review |
| DTX-0753 | 1/1/2019 | Public | Public | Ellis (2019) - Milk feed osmolality and adverse events in newborn infants and animals: a systematic review |
| DTX-0754 | 8/1/2017 | Public | Public | Morgan (2017) - Impact of metabolic acidemia at birth on neonatal outcomes in infants born before 34 weeks' gestation |
| DTX-0755 | 4/5/2007 | Public | Public | Elwood, J. M., *Critical Appraisal of Epidemiological Studies and Clinical Trials* (2007) (Chapter 9, The Diagnosis of Causation) (Oxford University Press) |
| DTX-0756 | 10/15/2017 | Public | Public | Sureshchandra (2017) - Maternal Pregravid Obesity Remodels the DNA Methylation Landscape of Cord Blood Monocytes Disrupting Their Inflammatory Program |
| DTX-0757 | 1/1/2022 | Public | Public | Ely (2022) - Infant Mortality in the United States, 2020: Data From the Period Linked Birth/Infant Death File |
| DTX-0758 | 11/1/2017 | Public | Public | Ravi (2017) - Association of the gut microbiota mobilome with hospital location and birth weight in preterm infants |
| DTX-0759 | 9/1/2023 | Public | Public | Ely (2023) - Infant Mortality in the United States, 2021: Data From the Period Linked Birth/Infant Death File |
| DTX-0760 | 6/22/2017 | Public | Public | Embleton (2017) - How to feed a baby recovering from necrotising enterocolitis when maternal milk is not available |
| DTX-0176 | | | | Intentionally left blank |
| DTX-0762 | 12/1/2017 | ABT_Jupiter02764113 | ABT_Jupiter02764119 | NICUCurrents: Current Use of Donor Milk in the NICU: "Evidence-Based Practice" |
| DTX-0763 | 12/8/2017 | Public | Public | Boundy (2017) - Disparities in Hospital-Reported Breast Milk Use in Neonatal Intensive Care Units — United States, 2015 |
| DTX-0764 | 1/1/2018 | Public | Public | Call (2018) - Metabolomic signatures distinguish the impact of formula carbohydrates on disease outcome in a preterm piglet model of NEC |
| DTX-0765 | 1/1/2018 | Public | Public | Howarth (2018) - Red Blood Cell Transfusion in Preterm Infants: Current Evidence and Controversies |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0766 | 1/1/2018 | Public | Public | Macdonald (2018) -Necrotising enterocolitis and neonatal sepsis: A literature review |
| DTX-0767 | 1/1/2018 | Public | Public | Penn (2018) - Cytotoxicity from digested formula and how it may contribute to necrotizing enterocolitis |
| DTX-0768 | 10/28/2022 | Public | Public | Embleton (2022) - Enteral Nutrition in Preterm Infants: A Position Paper from the ESPGHAN Committee on Nutrition and Invited Experts |
| DTX-0769 | 0/0/0000 | Public | Public | Embleton ESPGHAN Supplementary Digital Content |
| DTX-0770 | 1/1/2019 | Public | Public | Eschborn (2019) - Procalcitonin versus C-reactive protein: review of kinetics and performance for diagnosis of neonatal sepsis |
| DTX-0771 | 9/1/2018 | Public | Public | Escuder-Vieco (2018) - Effect of HTST and Holder Pasteurization on the Concentration of Immunoglobulins, Growth Factors, and Hormones in Donor Human Milk |
| DTX-0772 | 1/27/2020 | ABT_Jupiter00069716 | ABT_Jupiter00069743 | Essential Nutrition Resources from the AAP Flyer |
| DTX-0773 | 1/14/2014 | ABT_Jupiter01966597 | ABT_Jupiter01966597 | Excel Spreadsheet re Supplied/Unfulfilled |
| DTX-0774 | 0/0/0000 | | | Exhibit 1 to November 1, 2024 Expert Report of Amanda Starc, Ph.D. |
| DTX-0775 | 0/0/0000 | | | Exhibit 8 to November 1, 2024 Expert Report of Amanda Starc, Ph.D. |
| DTX-0776 | 1/8/2025 | | | Exhibit I to January 8, 2025 Amended Expert Report of Camilia Martin, M.D., M.S. |
| DTX-0777 | 1/8/2025 | | | Exhibit J to January 8, 2025 Amended Expert Report of Camilia Martin, M.D., M.S. |
| DTX-0778 | 0/0/0000 | | | Exhibits 2-3 to November 1, 2024 Expert Report of Amanda Starc, Ph.D. |
| DTX-0779 | 0/0/0000 | | | Exhibits 4-5 to November 1, 2024 Expert Report of Amanda Starc, Ph.D. |
| DTX-0780 | 0/0/0000 | | | Exhibits 6-7 to November 1, 2024 Expert Report of Amanda Starc, Ph.D. |
| DTX-0781 | 0/0/0000 | | | Exhibits 9-12 to November 1, 2024 Expert Report of Amanda Starc, Ph.D. |
| DTX-0782 | 1/1/2020 | Public | Public | Fabrizio (2020) - Individualized versus standard diet fortification for growth and development in preterm infant receiving human milk |
| DTX-0783 | 1/1/2023 | Public | Public | Fan (2023) - Goat milk powder supplemented with branched-chain fatty acid: influence on quality and microstructure |
| DTX-0784 | 2/1/2007 | Public | Public | Fanaroff (2007) - Trends in neonatal morbidity and mortality for very low birthweight infants |
| DTX-0785 | 2/1/2021 | Public | Public | Fang (2012) - Human Milk Banks: A Need for Further Evidence and Guidance |
| DTX-0786 | 8/22/2024 | Public | Public | Farghaly (2024) - Maternal Chorioamnionitis and the risk for necrotizing enterocolitis in the United States: A National Cohort Study |
| DTX-0787 | 1/1/2018 | Public | Public | Fawley (2018) - Single-Immunoglobulin Interleukin-1-Related Receptor regulates vulnerability to TLR4- mediated necrotizing enterocolitis in a mouse model |
| DTX-0788 | 1/1/2024 | Public | Public | FDA - CFSAN Adverse Event Reporting System (CAERS) |
| DTX-0789 | 1/1/2014 | Public | Public | FDA - Docket FDA-2014-N-1960 |
| DTX-0790 | 4/1/2000 | Public | Public | FDA (2000) - Cafcit Prescribing Information, NDA 20-793 |
| DTX-0791 | 5/1/2001 | Public | Public | FDA (2001) - Guidance for Industry, Choice of Control Groups and Related Issues in Clinical Trials (May 2001), Sec. B.1.2.1. |
| DTX-0792 | 1/23/2004 | Public | Public | FDA (2004) - Guidance for Industry: 'Help-Seeking' and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms |
| DTX-0793 | 3/1/2005 | Public | Public | FDA (2005) - Guidance for Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment |
| DTX-0794 | 3/1/2010 | Public | Public | FDA (2010) - Guidance for Industry, Providing Regulatory Submissions in Electronic or Paper Format to the Office of Food Additive Safety, Draft Guidance |
| DTX-0795 | 9/23/2011 | Public | Public | FDA (2011) - Docket No. FDA-2008-P-0074-0017 |
| DTX-0796 | 4/1/2011 | Public | Public | FDA (2011) - Guidance for Industry, Questions and Answers About the Food Additive or Color Additive Petition Process |
| DTX-0797 | 6/10/2014 | Public | Public | FDA (2014) - Current Good Manufacturing Practices, Quality Control Procedures, Quality Factors, Notification Requirements, and Records and Reports, for Infant Formula |
| DTX-0798 | 6/1/2014 | Public | Public | FDA (2014) - Guidance for Industry, Demonstration of the Quality Factor Requirements Under 21 CFR 106.96(i) for "Eligible" Infant Formulas |
| DTX-0799 | 4/1/2016 | Public | Public | FDA (2016) - Guidance for Industry, Exempt Infant Formula Production: Current Good Manufacturing Practices (CGMPs), Quality Control Procedures, Conduct of Audits, and Records and Reports |
| DTX-0800 | 12/1/2022 | Public | Public | FDA (2022) - Best Practices for Convening a GRAS Panel: Guidance for Industry |
| DTX-0801 | 9/29/2023 | Public | Public | FDA (2023) - Dear Healthcare Provider (DHCP) Letter: Risk of Invasive Disease in Preterm Infants Given Probiotics Formulated to Contain Live Bacteria or Yeast |
| DTX-0802 | 10/26/2023 | Public | Public | FDA (2023) - FDA Raises Concerns About Probiotic Products Sold for Use in Hospitalized Preterm Infants |
| DTX-0803 | 12/1/2023 | Public | Public | FDA (2023) - Form FDA 3500A Supplement, Form Instructions |
| DTX-0804 | 9/30/2023 | Public | Public | FDA (2023) - Form FDA 3503 |
| DTX-0805 | 3/1/2023 | Public | Public | FDA (2023) - Labeling of Infant Formula: Guidance for Industry |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0806 | 9/29/2023 | Public | Public | FDA (2023) - Medwatch, Risk of Invasive Disease in Preterm Infants Given Probiotics Formulated to Contain Live Bacteria or Yeast |
| DTX-0807 | 10/24/2023 | Public | Public | FDA (2023) - Warning Letter to Abbott Laboratories re Similac Probiotic Tri-Blend |
| DTX-0808 | 5/13/2025 | Public | Public | FDA (2025) - Infant Formula Guidance Documents & Regulatory Information |
| DTX-0809 | 0/0/0000 | Public | Public | FDA Website - Advisory Committees |
| DTX-0810 | 5/13/2025 | Public | Public | FDA Website - Infant Formula Guidance Documents & Regulatory Information |
| DTX-0811 | 12/2/2014 | Public | Public | FDA Website - Regulations and Information on the Manufacture and Distribution of Infant Formula |
| DTX-0812 | 0/0/0000 | Public | Public | FDA Website - Use of Donor Human Milk |
| DTX-0813 | 6/1/2015 | Public | Public | Feeney (2015) - Functional Screening of the Cronobacter sakazakii BAA-894 Genome reveals a role for ProP (ESA_02131) in carnitine uptake |
| DTX-0814 | 2/21/2017 | Public | Public | Feinberg (2017) - Reduced Necrotizing Enterocolitis after an Initiative to Promote Breastfeeding and Early Human Milk Administration |
| DTX-0815 | 1/1/2018 | Public | Public | Feng (2018) - FTY720 attenuates intestinal injury and suppresses inflammation in experimental necrotizing enterocolitis via modulating CXCL5/CXCR2 axis |
| DTX-0816 | 1/1/2020 | Public | Public | Fenton (2020) - Higher versus lower protein intake in formula-fed low birth weight infants |
| DTX-0817 | 1/1/2023 | Public | Public | Ferraris (2023) - Neonatal necrotizing enterocolitis: Clostridium butyricum and Clostridium neonatale fermentation metabolism and enteropathogenicity |
| DTX-0818 | 1/1/2020 | Public | Public | Ficara (2020) - Changes of intestinal microbiota in early life |
| DTX-0819 | 6/3/2023 | Public | Public | Filler (2023) - Bovine milk-derived exosomes attenuate NLRP3 inflammasome and NF-κB signaling in the lung during neonatal necrotizing enterocolitis |
| DTX-0820 | 0/0/0000 | | | Flanigan Deposition (December 5, 2024) Exhibit 1 - Expert Report of Elizabeth Flanigan re Kamari Brown (Diggs) |
| DTX-0821 | 2/1/2013 | | | Flanigan Deposition (December 5, 2024) Exhibit 10 - Been (2013) - Chorioamnionitis as a risk factor for necrotizing enterocolitis: a systematic review and meta-analysis |
| DTX-0822 | 4/13/2011 | | | Flanigan Deposition (December 5, 2024) Exhibit 11 - Alexander (2011) - Antibiotic exposure in the Newborn Intensive Care Unit and the risk of Necrotizing Enterocolitis |
| DTX-0823 | 9/16/2024 | | | Flanigan Deposition (December 5, 2024) Exhibit 12 - NACHHD (2024) - Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-0824 | 1/1/2017 | | | Flanigan Deposition (December 5, 2024) Exhibit 13 - CHADD Website - About ADHD |
| DTX-0825 | 2/27/2024 | Minor-KB-KKI-000018 | Minor-KB-KKI-000052 | Flanigan Deposition (December 5, 2024) Exhibit 14 - Kennedy Krieger Institute - Medical Evaluation Reports re Kamari Brown |
| DTX-0826 | 10/28/2024 | Minor-KamariBrown-AACPS-RO-000106 | Minor-KamariBrown-AACPS-RO-000107 | Flanigan Deposition (December 5, 2024) Exhibit 15 - Hilltop Elementary School Report Card re K. Brown |
| DTX-0827 | 0/0/0000 | ABT_Jupiter02785659 | ABT_Jupiter02785659 | Video: Optimizing the Human Milk Diet for Preterm Infants |
| DTX-0828 | 0/0/0000 | ABT_Jupiter02785658 | ABT_Jupiter02785658 | Video: Supporting Breastmilk and Breastfeeding |
| DTX-0829 | 0/0/0000 | ABT_Jupiter02785656 | ABT_Jupiter02785656 | Video: Small Baby Outcomes |
| DTX-0830 | 9/24/2018 | ABT_Jupiter02764567 | ABT_Jupiter02764569 | ANHI Selt-Study Course Set Up Form - Benefits of Human Milk: Supporting Breastmilk and Breastfeeding |
| DTX-0831 | 1/1/2018 | ABT_Jupiter02764555 | ABT_Jupiter02764555 | ANHI Program Flyer - Benefits of Human Milk: Supporting Breastmilk and Breastfeeding |
| DTX-0832 | 1/1/2018 | ABT_Jupiter02764357 | ABT_Jupiter02764357 | ANHI Optimizing The Human Milk Diet For Preterm Infants Presentation |
| DTX-0833 | 5/10/2015 | Minor-KB-UniversityMMC-MD-002441 | Minor-KB-UniversityMMC-MD-002448 | Flanigan Deposition (December 5, 2024) Exhibit 16 - U. Maryland Discharge Summary Notes re K. Brown |
| DTX-0834 | 1/1/2023 | | | Flanigan Deposition (December 5, 2024) Exhibit 17 - Cleveland Clinic Website - Microcephaly |
| DTX-0835 | 3/4/2015 | Minor-KB-UniversityMMC-RD-000051 | Minor-KB-UniversityMMC-RD-000052 | Flanigan Deposition (December 5, 2024) Exhibit 18 - U. Maryland Imaging Results re K. Brown |
| DTX-0836 | 11/26/2024 | | | Flanigan Deposition (December 5, 2024) Exhibit 2 - Cleveland Clinic Website - Necrotizing Entercolitis (NEC) |
| DTX-0837 | 2/1/2018 | Public | Public | Tewari (2018) - Early versus Late Enteral Feeding in Preterm Intrauterine Growth Restricted Neonates with Antenatal Doppler Abnormalities: An Open-Label Randomized Trial |
| DTX-0838 | 9/9/2024 | | | Flanigan Deposition (December 5, 2024) Exhibit 20 - Leigh Anne Levy Life Care Plan and Cost Analysis re Kamar'i Brown |
| DTX-0839 | 1/1/2017 | ABT_Jupiter04105098 | ABT_Jupiter04105105 | New HMO FAQs (Post-NSM) |
| DTX-0840 | 2/19/2018 | Public | Public | World Health Organization, Preterm Birth Fact Sheet, February 19, 2018 |
| DTX-0841 | 5/10/2024 | | | Flanigan Deposition (December 5, 2024) Exhibit 21 - Flanigan Invoices re K. Diggs Specific Causation Report |
| DTX-0842 | 3/1/2018 | Public | Public | Salas (2018) - Early progressive feeding in extremely preterm infants: a randomized trial |
| DTX-0843 | 1/9/2018 | Public | Public | Battersby (2018) - Incidence of neonatal necrotising enterocolitis in high-income countries: a systematic review |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0844 | 7/25/2017 | ABT_Jupiter04196796 | ABT_Jupiter04196796 | Abbott Similac 2018 Brand Planning Presentation |
| DTX-0845 | 11/1/2024 | | | Flanigan Deposition (December 5, 2024) Exhibit 4 - Expert Report of Brian Smith re Diggs |
| DTX-0846 | 3/14/2018 | Public | Public | HMBANA Website (2018) - Nonprofit Donor Human Milk Distribution Reaches Record High in 2017 |
| DTX-0847 | 11/7/2024 | | | Flanigan Deposition (December 5, 2024) Exhibit 5 - Mass General Brigham Department of Pediatrics Clinical Practice Guidelines - Enteral Nutrition |
| DTX-0848 | 4/1/2008 | Public | Public | Salgado (2008) - Effects of placental infarctions on the fetal outcome in pregnancies complicated by hypertension |
| DTX-0849 | 4/1/2018 | ABT_Jupiter02764683 | ABT_Jupiter02764683 | ANHI Advances in Human Milk Fortification: Evidence for Preterm Infants, Part 2 Presentation |
| DTX-0850 | 11/5/2025 | | | Flanigan Deposition (December 5, 2024) Exhibit 6 - Brigham and Women's Hospital - Use and Storage of Pasteurized Donor Human Milk in the NICU/SCN |
| DTX-0851 | 4/10/2018 | Public | Public | van Goudoever (2018) - Nutrition for Preterm Infants: 75 Years of History |
| DTX-0852 | 1/1/2017 | | | Flanigan Deposition (December 5, 2024) Exhibit 7 - AAP (2017) - Donor Human milk for the high-risk infant: preparation, safety, and usage options in the United States |
| DTX-0853 | 4/13/2018 | ABT_Jupiter04544658 | ABT_Jupiter04544658 | ANHI Optimizing the human milk diet for preterm infants Presentation (With Speaker Notes) |
| DTX-0854 | 1/1/2010 | | | Flanigan Deposition (December 5, 2024) Exhibit 8 - Drenckpohl (2010) - Risk factors that may predispose premature infants to increased incidence of Necrotizing Enterocolitis |
| DTX-0855 | 10/1/2019 | Public | Public | Adhisivam (2019) - Does fortification of pasteurized donor human milk increase the incidence of necrotizing enterocolitis among preterm neonates? A randomized controlled trial |
| DTX-0856 | 7/13/2017 | ABT_Jupiter00709419 | ABT_Jupiter00709429 | Lainwala (2017) - Clinical and Nutritional Outcomes of Two Liquid Human Milk Fortifiers for Premature Infants |
| DTX-0857 | 5/4/2018 | Public | Public | Mól (2018) - Does type of feeding affect body composition in very low birth weight infants? - A prospective cohort study |
| DTX-0858 | 9/1/2012 | | | Flanigan Deposition (December 5, 2024) Exhibit 9 - Weintraub (2012) - Antenatal antibiotic exposure in preterm infants with necrotizing enterocolitis |
| DTX-0859 | 5/24/2018 | ABT_Jupiter02972726 | ABT_Jupiter02972726 | Individualized Feeding Choices: Best Options for Mom and Baby Presentation (With Speaker Notes) |
| DTX-0860 | 5/24/2018 | ABT_Jupiter02972394 | ABT_Jupiter02972394 | Breastfeeding and Human Milk: An Update Presentation |
| DTX-0861 | 2/21/2014 | | | Flanigan Deposition (November 22, 2024) Exhibit 1 - Curriculum Vitae of Elizabeth Flanigan |
| DTX-0862 | 6/1/2018 | Public | Public | Crume (2018) - Cannabis Use During the Perinatal Period in a State With Legalized Recreational and Medical Marijuana: The Association Between Maternal Characteristics, Breastfeeding Patterns, and Neonatal Outcomes. |
| DTX-0863 | 12/1/2018 | | | Flanigan Deposition (November 22, 2024) Exhibit 10 - Rose (2018) - A critical analysis of risk factors for necrotizing enterocolitis |
| DTX-0864 | 6/4/2018 | Public | Public | FDA Website - Questions and Answers on FDA's Adverse Event Reporting System (CAERS) |
| DTX-0865 | 6/14/2018 | ABT_Jupiter02972392 | ABT_Jupiter02972392 | Breastfeeding and Human Milk: An Update Presentation (With Speaker Notes) |
| DTX-0866 | 1/1/2022 | | | Flanigan Deposition (November 22, 2024) Exhibit 11 - VON Database Summary - Infants 501 to 1500 Grams born in 2021 |
| DTX-0867 | 7/1/2018 | Public | Public | Shanahan (2018) - Early Serum Gut Hormone Concentrations Associated With Time to Full Enteral Feedings in Preterm Infants |
| DTX-0868 | 2/1/2017 | | | Flanigan Deposition (November 22, 2024) Exhibit 12 - Neu (2017) - Pathogenesis of NEC: Impact of an altered intestinal microbiome |
| DTX-0869 | 5/14/2021 | | | Flanigan Deposition (November 22, 2024) Exhibit 13 - Chawla (2021) - In-Hospital Mortality and Morbidity among Extremely Preterm Infants in Relation to Maternal Body Mass Index |
| DTX-0870 | 7/1/2018 | ABT_Jupiter00050715 | ABT_Jupiter00050723 | O'Connor (2018) - Nutrient Enrichment of Human Milk with Human and Bovine Milk-Based Fortifiers for Infants Born Weighing <1250 g: A Randomized Clinical Trial |
| DTX-0871 | 10/21/2019 | | | Flanigan Deposition (November 22, 2024) Exhibit 14 - Elgin (2019) - Fetal exposure to maternal inflammation interrupts murine intestinal development and increases susceptibility to neonatal intestinal injury |
| DTX-0872 | 7/11/2018 | Public | Public | Berkhout (2018) - Risk Factors for Necrotizing Enterocolitis: A Prospective Multicenter Case-Control Study |
| DTX-0873 | 7/26/2018 | ABT_Jupiter02764364 | ABT_Jupiter02764380 | ANHI Optimizing The Human Milk Diet For Preterm Infants Presentation (Notes Layout) |
| DTX-0874 | 1/1/2009 | | | Flanigan Deposition (November 22, 2024) Exhibit 15 - Cotten (2009) - Prolonged duration of initial empirical antibiotic treatment is associated with increased rates of necrotizing enterocolitis and death for extremely low birth weight infants |
| DTX-0875 | 8/1/2018 | Public | Public | Yang (2018) - Maternal pregnancy-induced hypertension increases subsequent neonatal necrotizing enterocolitis risk: A nationwide population-based retrospective cohort study in Taiwan |
| DTX-0876 | 4/20/2017 | ABT_Jupiter02764781 | ABT_Jupiter02764781 | The Role of the Intestinal Microbiota in NEC and Neonatal Sepsis Presentation (With Speaker Notes) |
| DTX-0877 | 8/16/2018 | Public | Public | Costa (2018) - Tolerance of preterm formula versus pasteurized donor human milk in very preterm infants: a randomized non-inferiority trial |
| DTX-0878 | 9/22/2023 | | | Flanigan Deposition (November 22, 2024) Exhibit 16 - Cetinbas (2023) - Long-term dysbiosis and fluctuations of gut microbiome in antibiotic treated preterm infants |
| DTX-0879 | 9/1/2018 | Public | Public | Sodhi (2018) - Fat composition in infant formula contributes to the severity of necrotising enterocolitis |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0880 | 9/1/2018 | Public | Public | Lin (2018) - Quantifying publication bias in meta-analysis |
| DTX-0881 | 1/5/2021 | | | Flanigan Deposition (November 22, 2024) Exhibit 18 - Liu (2021) - Related Factors of Patent Dectus Arteriosus in Preterm Infants: A Systematic Review and Meta-Analysis |
| DTX-0882 | 1/16/2009 | Public | Public | FDA (2009) - Guidance for Industry: Evidence-Based Review System for the Scientific Evaluation of Health Claims |
| DTX-0883 | 0/0/0000 | | | Flanigan Deposition (November 22, 2024) Exhibit 2 - Expert Report of Elizabeth Flanigan re Deondrick Brown, Jr |
| DTX-0884 | 1/1/2015 | | | Flanigan Deposition (November 22, 2024) Exhibit 20 - Pineda (2015) - Association between positive urine cultures and necrotizing enterocolitis in a large cohort of hospitalized infants |
| DTX-0885 | 10/1/2018 | Public | Public | Dahl (2018) - Preterm infants have distinct microbiomes not explained by mode of delivery, breastfeeding duration or antibiotic exposure |
| DTX-0886 | 10/1/2018 | Public | Public | Boquien (2018) - Human milk: an ideal form for nutrition of preterm newborn |
| DTX-0887 | 8/20/2014 | | | Flanigan Deposition (November 22, 2024) Exhibit 21 – Neu (2014) - Necrotizing Enterocolitis: The Mystery Goes On |
| DTX-0888 | 11/5/2019 | | | Flanigan Deposition (November 22, 2024) Exhibit 22 – Walawender (2019) - Diagnosis and imaging of neonatal UTIs |
| DTX-0889 | 1/1/2020 | | | Flanigan Deposition (November 22, 2024) Exhibit 23 - McGoldrick (2020) - Antenatal corticosteroids for accelerating fetal lung maturation for women at risk of preterm birth (review) |
| DTX-0890 | 8/12/2020 | | | Flanigan Deposition (November 22, 2024) Exhibit 25 - Granger (2020) - Maternal Breastmilk, infant gut microbiome and the impact on preterm infant health |
| DTX-0891 | 1/1/1998 | ABT_Jupiter03016606 | ABT_Jupiter03016614 | Duffy (1998) - Bacterial Toxins and Enteral Feeding of Premature Infants at Risk for NEC |
| DTX-0892 | 11/5/2025 | | | Flanigan Deposition (November 22, 2024) Exhibit 3 - Brigham and Women's Hospital - Use and Storage of Pasteruized Donor Human Milk in the NICU/SCN |
| DTX-0893 | 11/1/2018 | Public | Public | Azad (2018) - Human Milk Oligosaccharide Concentrations Are Associated with Multiple Fixed and Modifiable Maternal Characteristics, Environmental Factors, and Feeding Practices |
| DTX-0894 | 11/1/2018 | ABT_Jupiter00492196 | ABT_Jupiter00492196 | ANHI Continuing Education Program Flyer Handling Human Milk and Formula in Healthcare Facilities |
| DTX-0895 | 1/1/2017 | | | Flanigan Deposition (November 22, 2024) Exhibit 4 - Battersby (2017) - Incidence and enteral feed antecedents of severe neonatal necrotising enterocolitis across neonatal networks in England, 2012-13: a whole-population surveillance study |
| DTX-0896 | 11/13/2018 | Public | Public | Zamrik (2018) - Impact of an In-House Pediatric Surgery Unit and Human Milk Centered Enteral Nutrition on Necrotizing Enterocolitis |
| DTX-0897 | 10/3/2024 | | | Flanigan Deposition (November 22, 2024) Exhibit 5 - FDA, CDC, NIH Consensus Statement on Recent Adivsory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-0898 | 9/16/2024 | | | Flanigan Deposition (November 22, 2024) Exhibit 6 - NACHHD (2024) - Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-0899 | 1/1/2020 | | | Flanigan Deposition (November 22, 2024) Exhibit 7 - Kim (2020) - Challenges in diagnosing necrotizing enterocolitis |
| DTX-0900 | 12/8/2017 | ABT_Jupiter00025271 | ABT_Jupiter00025275 | Abbott Regulatory Specification - Product Control: Similac Special Care 24 Iron w/LCP, List # 5102414, 5102422, 5102456, 5102457, 5102496 |
| DTX-0901 | 8/21/2008 | | | Flanigan Deposition (November 22, 2024) Exhibit 8 - Meinzen-Derr (2008) - Role of human milk in extremely low birth weight infants' risk of Necrotizing Enterocolitis or death |
| DTX-0902 | 9/6/2024 | | | Flanigan Deposition (November 22, 2024) Exhibit 9 - Quigley (2024) - Donor human milk for preventing necrotising enterocolitis in very preterm or very low-birthweight infants (review) |
| DTX-0903 | 12/1/2018 | Public | Public | Rose (2018) - A critical analysis of risk factors for necrotizing enterocolitis |
| DTX-0904 | 4/18/2012 | Public | Public | Bode (2018) - Human Milk Oligosaccharides in the Prevention of Necrotizing Enterocolitis: A Journey From in vitro and in vivo Models to Mother-Infant Cohort Studies |
| DTX-0905 | 10/1/2012 | Public | Public | Foglia (2012) - Clinical Predictors of Urinary Tract Infection in the Neonatal Intensive Care Unit |
| DTX-0906 | 12/19/2018 | Public | Public | Cabrera Lafuente (2018) - A prospective analysis of intake and composition of mother's own milk in preterm newborns less than 32 weeks' |
| DTX-0907 | 0/0/0000 | Public | Public | Fondation Héma-Québec Website - Banque publique de lait maternel |
| DTX-0908 | 11/7/2019 | Public | Public | Premkumar (2019) - Human milk-derived fortifier versus bovine milk-derived fortifier for prevention of mortality and morbidity in preterm neonates |
| DTX-0909 | 1/1/2018 | Public | Public | Forsyth (2018) - Microbial Source Tracking of Cronobacter spp |
| DTX-0910 | 1/1/2020 | Public | Public | Kleinman (2019) - American Academy of Pediatrics Committee on Nutrition Chapter 5, Nutritional Needs of the Preterm Infant (8th ed. 2019) |
| DTX-0911 | 1/1/2019 | Public | Public | Greenberg (2019) - When to Perform Lumbar Puncture in Infants at Risk for Meningitis in the Neonatal Intensive Care Unit. In: Benitz WE, Smith PB, editors. Infectious Disease and Pharmacology. |
| DTX-0912 | 3/22/2020 | Public | Public | Fortmann (2020) - Lactobacillus Acidophilus/Bifidobacterium Infantis Probiotics Are Beneficial to Extremely Low Gestational Age Infants Fed Human Milk |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0913 | 1/1/2019 | Public | Public | Singh (2019) - Infant Mortality in the United States, 1915-2017: Large Social Inequalities have Persisted for Over a Century |
| DTX-0914 | 1/1/2019 | Public | Public | Zvizdic (2019) - The contribution of morphine sulfate to the development of necrotizing enterocolitis in prete1m infants: a matched casecontrol study |
| DTX-0915 | 0/0/0000 | Public | Public | Franciscan Missionaries of Our Lady Health System Website - Neonatal Intensive Care Units |
| DTX-0916 | 1/1/2019 | Public | Public | Arslanoglu (2019) - Fortification of Human Milk for Preterm Infants: Update and Recommendations of the European Milk Bank Association (EMBA) Working Group on Human Milk Fortification |
| DTX-0917 | 7/16/1987 | Public | Public | Freedman (1987) - Equipoise and the ethics of clinical research |
| DTX-0918 | 1/1/2014 | Public | Public | Freudenberg (2014) - Lethal but Legal: Corporations, Consumption, and Protecting Public Health (Preface) |
| DTX-0919 | 1/1/2004 | Public | Public | Friedman (2004) - Relationship Between Conflicts of Interest and Research Results |
| DTX-0920 | 12/1/2022 | Public | Public | FTC (2022) - Health Products Compliance Guidance |
| DTX-0921 | 10/9/2006 | Public | Public | Furberg (2006) - The FDA and Drug Safety: A Proposal for Sweeping Changes |
| DTX-0922 | 12/1/2012 | Public | Public | Gagnon (2012) - Pharmacovigilance and Risk Management |
| DTX-0923 | 3/20/2024 | Public | Public | Galis (2024) - Association of Fortification with Human Milk versus Bovine Milk-Based Fortifiers on Short-Term Outcomes in Preterm Infants-A Meta-Analysis |
| DTX-0924 | 8/20/2013 | Public | Public | Ganapathy (2013) - Long term healthcare costs of infants who survived neonatal necrotizing enterocolitis: a retrospective longitudinal study among infants enrolled in Texas Medicaid |
| DTX-0925 | 1/1/2019 | Public | Public | Gianni (2019) - Human milk protein vs. formula protein and their use in preterm infants |
| DTX-0926 | 2/12/2021 | Public | Public | Ganji (2021) - Doppler ultrasound assessment of splanchnic perfusion and heart rate for the detection of necrotizing enterocolitis |
| DTX-0927 | 1/1/2019 | Public | Public | NIH (2023) - Food and Nutrition Board, Institute of Medicine, Nat'l Acads., Dietary Reference Intakes (DRIs): Recommended Dietary Allowances and Adequate Intakes, Total Water and Macronutrients |
| DTX-0928 | 1/1/2019 | Physical Textbook | Physical Textbook | PNPG (2019) - Pediatric Nutrition Practice Group, Steele C, Collins E, eds. Infant and Pediatric Feedings: Guidelines for Preparation of Human Milk and Formula in Health Care Facilities, 3rd ed. |
| DTX-0929 | 3/18/2013 | Public | Public | GAO (2013) - Dietary Supplements, FDA May have Opportunities to Expand Its Use of Reported Health Problems to Oversee Products |
| DTX-0930 | 1/1/2014 | Public | Public | Gao (2014) - Marked methylation changes in intestinal genes during the perinatal period of preterm neonates |
| DTX-0931 | 1/21/2023 | Public | Public | Garbaj (2023) - Thermal tolerance of Cronobacter sakazakii and Cronobacter pulveris in reconstituted infant milk formula |
| DTX-0932 | 2/21/2019 | ABT_Jupiter05427253 | ABT_Jupiter05427253 | Abbott Nutrition Jennewein 5 HMO Opportunity Presentation (With Speaker Notes) |
| DTX-0933 | 0/0/0000 | ABT_Jupiter02769130 | ABT_Jupiter02769130 | Human Milk Oligosaccharides: New News in HMO Research Presentation |
| DTX-0934 | 2/1/2019 | ABT_Jupiter02768738 | ABT_Jupiter02768748 | NICU Currents: Evidence-Based Guide to Human Milk Fortifiers |
| DTX-0935 | 1/1/2019 | ABT_Jupiter02768618 | ABT_Jupiter02768618 | Human Milk Oligosaccharides: New News in HMO Research Presentation (Draft) |
| DTX-0936 | 1/1/2014 | Public | Public | Quigley (2014) - Formula versus donor breast milk for feeding preterm or low birth weight infants |
| DTX-0937 | 11/1/2015 | Public | Public | Garg (2015) - Necrotizing enterocolitis in a mouse model leads to widespread renal inflammation, acute kidney injury, and disruption of renal tight junction proteins |
| DTX-0938 | 1/21/2020 | Public | Public | Gartlehner (2020) - Single-reviewer abstract screening missed 13 percent of relevant studies: a crowd-based, randomized controlled trial |
| DTX-0939 | 3/20/2014 | Public | Public | Gephart (2014) - Discrimination of GutCheck(NEC): a clinical risk index for necrotizing enterocolitis |
| DTX-0940 | 2/1/2008 | Public | Public | Gibson (2008) - The U.S. Drug Safety System: Role of the Pharmaceutical Industry |
| DTX-0941 | 2/00/2017 | Public | Public | Gilfillan M, Bhandari V. Biomarkers for the diagnosis of neonatal sepsis and necrotizing enterocolitis: Clinical practice guidelines. Early Hum Dev. 2017 Feb;105:25-33. |
| DTX-0942 | 1/23/2019 | Public | Public | Hageman (2019) - Comparison of bovine milk fat and vegetable fat for infant formula implications for infant health |
| DTX-0943 | 1/1/2024 | Public | Public | Ginglen (2024) - Necrotizing Enterocolitis. in StatPearls |
| DTX-0944 | 4/1/2016 | Public | Public | Ginzel (2016) - The viral dsRNA analogue poly (I:C) induces necrotizing enterocolitis in neonatal mice |
| DTX-0945 | 8/17/2017 | Public | Public | Ginzel (2017) - Dextran sodium sulfate (DSS) induces necrotizing enterocolitis-like lesions in neonatal mice |
| DTX-0946 | 1/26/2019 | Public | Public | Baranowski (2019) - Necrotizing Enterocolitis and the Preterm Infant Microbiome |
| DTX-0947 | 1/1/2024 | Public | Public | Gleason (2024) - Avery's Diseases of the Newborn, Eleventh Edition |
| DTX-0948 | 2/1/2019 | Public | Public | Wertheimer (2019) - Necrotizing Enterocolitis: Enhancing Awareness for the General Practitioner |
| DTX-0949 | 10/1/2010 | Public | Public | Goldenberg (2000) - Intrauterine infection and preterm delivery |
| DTX-0950 | 6/1/2018 | Public | Public | Goldstein (2018) - Early detection of necrotizing enterocolitis using broadband optical spectroscopy |
| DTX-0951 | 7/1/2014 | Public | Public | Good (2014) - Evidence-based feeding strategies before and after the development of necrotizing enterocolitis |
| DTX-0952 | 2/1/2019 | ABT_Jupiter04530372 | ABT_Jupiter04530387 | NICU Currents: Evidence-Based Guide to Human Milk Fortifiers (With Post-Tests)(Feb 2019) |
| DTX-0953 | 1/1/2022 | Public | Public | Granger (2022) - Secretory immunoglobulin A in preterm infants: determination of normal values in breast milk and stool |
| DTX-0954 | 2/7/2019 | Public | Public | HMBANA Website (2019) - Nonprofit Donor Human Milk Distribution Increases by 12 Percent in 2018 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0955 | 1/1/2017 | Public | Public | Granheim (2017) - Interference in public health policy: examples of how the baby food industry uses tobacco industry tactics |
| DTX-0956 | 8/1/2021 | Public | Public | Greenthal (2021) - Opioid Exposure Associated with Poppy Consumption Reported to Poison Control Centers and the U.S. Food and Drug Administration |
| DTX-0957 | 2/13/2019 | ABT_Jupiter02768631 | ABT_Jupiter02768631 | ANHI 2'-FL HMO: Evolving Journey from Innovation to Impact Presentation (With Speaker Notes) |
| DTX-0958 | 9/18/2013 | Public | Public | Greer (2013) - How Fast Should the Preterm Infant Grow? |
| DTX-0959 | 1/1/2016 | Public | Public | Gregory (2016) - Influence of maternal breast milk ingestion on acquisition of the intestinal microbiome in preterm infants |
| DTX-0960 | 1/1/2009 | Public | Public | Gribar (2009) - Reciprocal Expression and Signaling of TLR4 and TLR9 in the Pathogenesis and Treatment of Necrotizing Enterocolitis |
| DTX-0961 | 3/1/2019 | ABT_Jupiter02768986 | ABT_Jupiter02768986 | Abbott Human Milk Oligosaccharide: Clinical and Epidemiologic Considerations Presentation (With Speaker Notes) |
| DTX-0962 | 1/1/2022 | Public | Public | Griffin (2022) - Establishing a novel community-focussed lactation support service: a descriptive case series |
| DTX-0963 | 3/18/2019 | ABT_Jupiter03587909 | ABT_Jupiter03587948 | Abbott Nutrition Study Protocol AL35 V1 - Evaluation of Preterm Infants Fed Post-Discharge Preterm Infant Formula with Added Human Milk Oligosaccharide 2'-Fucosyllactose |
| DTX-0964 | 0/0/0000 | ABT_Jupiter04544932 | ABT_Jupiter04544932 | Human Milk Oligosaccharies: New News in HMO Research Presentation (With Speaker Notes) |
| DTX-0965 | 3/19/2019 | ABT_Jupiter03827999 | ABT_Jupiter03828005 | FDA Establishment Inspection Report for September 25-26, 2018 |
| DTX-0966 | 3/19/2019 | ABT_Jupiter01056572 | ABT_Jupiter01056576 | Abbott Nutrition Standard Operating Procedure: AN Medical Safety Assessment of Distributed Product Guideline |
| DTX-0967 | 1/1/2022 | Public | Public | Griffin (2022) - Qualitative research methods for investigating business-to-business marketing questions (Ch. 31 in *Handbook of Business-to-Business Marketing, 2d Ed.*) |
| DTX-0968 | 1/25/2021 | Public | Public | Griffiths (2021) - Review of claudin proteins as potential biomarkers for necrotizing enterocolitis |
| DTX-0969 | 1/1/2016 | Public | Public | Grishin (2016) - Roles of nitric oxide and intestinal microbiota in the pathogenesis of necrotizing enterocolitis |
| DTX-0970 | 3/1/2015 | Public | Public | Gritz (2015) - The human neonatal gut microbiome: a brief review |
| DTX-0971 | 1/1/2021 | Public | Public | Gross (2021) - Lipid enemas for meconium evacuation in preterm infants - a retrospective cohort study |
| DTX-0972 | 6/13/2018 | Public | Public | Grothaus (2018) - Rho kinase inhibition maintains intestinal and vascular barrier function by upregulation of occludin in experimental necrotizing enterocolitis |
| DTX-0973 | 7/3/2019 | Public | Public | Grummer-Strawn (2019) - Sponsorship of national and regional professional paediatrics associations by companies that make breast-milk substitutes: evidence from a review of official websites |
| DTX-0974 | 2/26/2019 | ABT_Jupiter00804185 | ABT_Jupiter00804188 | Abbott Assignment Brief - Promisee Campaign |
| DTX-0975 | 4/30/2019 | Public | Public | Duci (2019) - Maternal and placental risk factors associated with the development of necrotizing enterocolitis (NEC) and its severity |
| DTX-0976 | 11/1/2021 | Public | Public | Gu (2021) - Evidence summary of human milk fortifier in preterm infants |
| DTX-0977 | 8/9/2016 | Public | Public | Guerra (2016) - Acute necrotizing colitis with pneumatosis intestinalis in an Amazonian manatee calf |
| DTX-0978 | 1/1/2021 | Public | Public | Gunadi (2021) - Challenge in diagnosis of late onset necrotizing enterocolitis in a term infant: a case report |
| DTX-0979 | 1/1/2021 | Public | Public | Gunes (2021) - The protective effects of Anakinra in a neonatal rat model of necrotizing enterocolitis |
| DTX-0980 | 2/1/2020 | Public | Public | Nandakumar (2020) - Exclusive Breast Milk vs. Hybrid Milk Feeding for Preterm Babies-A Randomized Controlled Trial Comparing Time to Full Feeds |
| DTX-0981 | 6/1/2008 | Public | Public | Gupta (2008) - Managing Customers as Investments: The Strategic Value of Customers in the Long Run |
| DTX-0982 | 5/16/2019 | ABT_Jupiter06006671 | ABT_Jupiter06006742 | Abbott Intolerance Symptoms and Feeding Considerations Presentation (With Speaker Notes) |
| DTX-0983 | 5/17/2019 | ABT_Jupiter06006842 | ABT_Jupiter06006883 | Abbott The Next Frontier in Infant Nutrition: Human Milk Oligosaccharides Presentation (With speaker notes) (2019) |
| DTX-0984 | 6/1/2003 | Public | Public | Guthrie (2003) - Necrotizing Enterocolitis Among Neonates in the United States |
| DTX-0985 | 5/17/2019 | ABT_Jupiter00352054 | ABT_Jupiter00352054 | Email from H. Bouzamondo to F. Suarez, et al. re Trend Investigation |
| DTX-0986 | 5/29/2019 | ABT_Jupiter01203418 | ABT_Jupiter01203422 | Abbott Request for Release of Confidential Information for Werts 2020 |
| DTX-0987 | 5/1/2013 | Public | Public | Hackam (2013) - Mechanisms of gut barrier failure in the pathogenesis of necrotizing enterocolitis: Toll-like receptors throw the switch |
| DTX-0988 | 1/1/2018 | Public | Public | Hackam (2018) - Toll-Like Receptor-Mediated Intestinal Inflammatory Imbalance in the Pathogenesis of Necrotizing Enterocolitis |
| DTX-0989 | 1/3/1987 | Public | Public | Hackett (1987) - Doppler studies in the growth retarded fetus and prediction of neonatal necrotising enterocolitis, haemorrhage, and neonatal morbidity |
| DTX-0990 | 6/1/2019 | Public | Public | Silano (2019) - Donor human milk and risk of surgical necrotizing enterocolitis: A meta-analysis |
| DTX-0991 | 12/1/1990 | Public | Public | Hagelberg (1990) - Amino acid levels in the critically ill preterm infant given mother's milk fortified with protein from human or cow's milk |
| DTX-0992 | 6/1/2019 | Public | Public | Raba (2019) - Are antibiotics a risk factor for the development of necrotizing enterocolitis-case-control retrospective study |
| DTX-0993 | 11/6/2017 | Public | Public | Hahn (2019) - The human milk oligosaccharides are not affected by pasteurization and freeze-drying |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-0994 | 1/1/2016 | Public | Public | Haiden (2016) - Human Milk Banking |
| DTX-0995 | 1/1/2018 | Public | Public | Hair (2018) - Beyond Necrotizing Enterocolitis: Other Clinical Advantages of an Exclusive Human Milk Diet |
| DTX-0996 | 6/19/2019 | Public | Public | Ershad (2019) - Neonatal Sepsis |
| DTX-0997 | 6/25/2019 | ABT_Jupiter02768849 | ABT_Jupiter02768872 | ANHI Neonatal Fundamentals: Neonatal Enteral Nutrition Presentation (Notes Layout) |
| DTX-0998 | 6/25/2019 | ABT_Jupiter02768845 | ABT_Jupiter02768845 | ANHI Neonatal Fundamentals: Neonatal Enteral Nutrition Presentation (With Speaker Notes) |
| DTX-0999 | 2/1/2006 | Public | Public | Halpern (2006) - Bile acids induce ileal damage during experimental necrotizing enterocolitis |
| DTX-1000 | 6/26/2019 | Public | Public | Eibensteiner (2019) - Growth, Feeding Tolerance and Metabolism in Extreme Preterm Infants under an Exclusive Human Milk Diet |
| DTX-1001 | 7/1/2019 | Public | Public | Gopalakrishna (2019) - Maternal IgA protects against the development of necrotizing enterocolitis in preterm infants |
| DTX-1002 | 7/3/2019 | ABT_Jupiter04545260 | ABT_Jupiter04545260 | LRF Momi Core Human Milk Oligosaccharies: New News in HMO Research Presentation |
| DTX-1003 | 7/8/2019 | ABT_Jupiter04545262 | ABT_Jupiter04545262 | Human Milk Oligosaccharies: New News in HMO Research Presentation (With Speaker Notes)(additional slides) |
| DTX-1004 | 1/1/2019 | ABT_Jupiter01407481 | ABT_Jupiter01407506 | ANHI Presentation Prebiotics and Probiotics in Neonatal and Infant Health - Necrotizing Enterocolitis: Unraveling the Mysteries of its Causes, Treatment, and Prevention |
| DTX-1005 | 7/4/2023 | Public | Public | Hamdan (2023) - Total Parenteral Nutrition |
| DTX-1006 | 6/1/1996 | Public | Public | Hamosh (1996) - Digestion in the Newborn |
| DTX-1007 | 7/19/2019 | Public | Public | Quigley (2019) - Formula versus donor breast milk for feeding preterm or low birth weight infants (Review) |
| DTX-1008 | 7/19/2019 | ABT_Jupiter02290574 | ABT_Jupiter02290574 | ANHI Improving Lives Through the Power of Nutrition Presentation |
| DTX-1009 | 0/0/0000 | ABT_Jupiter01565411 | ABT_Jupiter01565411 | Abbott Long-term Benefits of Early Nutrition in Preterm Infants: An Evidence-Based Rationale for Nutrient-Enriched Feedings Presentation (With Speaker Notes) |
| DTX-1010 | 8/14/2019 | Public | Public | Vázquez (2019) - Availability of Donor Milk for Very Preterm Infants Decreased the Risk of Necrotizing Enterocolitis without Adversely Impacting Growth or Rates of Breastfeeding |
| DTX-1011 | 3/1/2021 | Public | Public | Han (2021) - Association of histological and clinical chorioamnionitis with perinatal and neonatal outcome |
| DTX-1012 | 1/1/2023 | Public | Public | Han (2023) - Patent ductus arteriosus and increased conjugated bilirubin in the second week after birth are independent risk factors for necrotizing enterocolitis in preterm infants: an observational stud |
| DTX-1013 | 2/15/2024 | Public | Public | Han (2024) - Paid vs. Owned vs. Earned Media: What's the Difference? |
| DTX-1014 | 8/29/2019 | ABT_Jupiter00074878 | ABT_Jupiter00074894 | Abbott Breastfeeding Articles Flyer |
| DTX-1015 | 8/30/2019 | Public | Public | Kalluri (2019) - A Quality Improvement Project to Increase Mother's Milk Use in an Inner-City NICU |
| DTX-1016 | 9/1/2019 | Public | Public | Luke (2019) - Cannabis Use in Pregnancy in British Columbia and Selected Birth Outcomes |
| DTX-1017 | 7/1/1997 | Public | Public | Harrell (1997) - Building a Future: Teaming Up for a Life Care Plan |
| DTX-1018 | 0/0/0000 | ABT_Jupiter04545611 | ABT_Jupiter04545611 | Breastfeeding and Human Milk Oligosaccharide: Impact on Allergy Prevention |
| DTX-1019 | 5/1/2017 | ABT_Jupiter00029794 | ABT_Jupiter00029798 | Abbott Nutrition Regulatory Specifications - Product Control: Similac Neosure RTF w/LCP, List # 5964913, 5964914, 5964957, 5964956 |
| DTX-1020 | 2/21/2006 | ABT_Jupiter00025307 | ABT_Jupiter00025316 | Email from J. Carlos to S. Suggs-Anderson, et al. re Notification re: Similac Special Care Advance 30 cal/oz |
| DTX-1021 | 1/1/2002 | Public | Public | Harrell (2002) - Personal assistance services in patients with SCI: Modeling an appropriate level of care in a life care plan. |
| DTX-1022 | 1/1/2005 | Public | Public | Harrell (2005) - Planning for a Lifetime; Long Term Planning for Individuals with Brain Injuries and other chronic disabilities |
| DTX-1023 | 9/30/2019 | ABT_Jupiter00237361 | ABT_Jupiter00237408 | FDA Infant Formula Notification |
| DTX-1024 | 10/5/2019 | ABT_Jupiter02763186 | ABT_Jupiter02763186 | VIDEO - Human Milk Oligosaccharide: Clinical and Epidemiologic Considerations |
| DTX-1025 | 3/14/2012 | Public | Public | Harris (2012) - Political Marketing and Lobbying: A Neglected Perspective and Research Agenda |
| DTX-1026 | 1/1/2021 | Public | Public | Hartman (2021) - Effect of Feeding Strategies on the Development of Fulminant Necrotizing Enterocolitis |
| DTX-1027 | 10/18/2019 | ABT_Jupiter02049901 | ABT_Jupiter02049901 | Similac Bottle Trend in Baby Friendly Hospitals Show Growth Over the Past 5 Years as More Hospitals Certify and Contract with Abbott Graphics |
| DTX-1028 | 1/1/2020 | Public | Public | Hastings (2020) - Selling Second Best: How Infant Formula Marketing Works |
| DTX-1029 | 11/8/2019 | Public | Public | Lin (2019) - Clinical characteristics of neonatal fulminant necrotizing enterocolitis in a tertiary Children's hospital in the last 10 years |
| DTX-1030 | 1/1/2017 | Public | Public | Hay (2017) - Preterm formula use in the preterm very low birth weight infant |
| DTX-1031 | 11/20/2012 | Public | Public | Hazell (2006) - Under-Reporting of Adverse Drug Reactions: A Systematic Review |
| DTX-1032 | 1/1/2017 | Public | Public | He (2017) - [Clinical effect of extensively hydrolyzed formula in preterm infants: an analysis of 327 cases |
| DTX-1033 | 0/0/0000 | Public | Public | Healthychildren Website - What is a Neonatologist? |
| DTX-1034 | 12/1/2019 | Public | Public | CAFCIT Injection (caffeine citrate injection, USP) Label |
| DTX-1035 | 9/20/2024 | Public | Public | HealthyChildren.org (2024) - Your Premature Baby's Nutrition Needs: Breast Milk, Fortifiers & Preterm Formulas |
| DTX-1036 | 2/9/2000 | Public | Public | Heinrich (2000) - Adverse Events, Surveillance Systems for Adverse Events and Medical Errors, Statement of Janet Heinrich |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1037 | 12/13/2019 | ABT_Jupiter02972986 | ABT_Jupiter02972986 | ANHI Formula/Human Milk Technician Certification Program: Safe Handling and Delivery of Infant Nutrition in the NICU Presentation |
| DTX-1038 | 12/30/2019 | Public | Public | Hernández-Cervantes (2019) - Gestational exposure to the cannabinoid WIN 55,212-2 and its effect on the innate intestinal immune response |
| DTX-1039 | 1/8/2020 | Public | Public | Harvey (2020) - Relationships, associations, risk factors and correlations: nebulous phrases without obvious clinical implications |
| DTX-1040 | 7/1/1982 | Public | Public | Hellerstein (1982) - Recurrent urinary tract infections in children |
| DTX-1041 | 1/12/2023 | Public | Public | Hemmati (2023) - The Effect of Oral Protein Supplementation on the Growth of Very Low Birth Weight Preterm Infants Admitted to the Neonatal Intensive Care Unit: A Randomized Clinical Trial |
| DTX-1042 | 7/1/2020 | Public | Public | Lucas (2020) - Safety of Cow's Milk-Derived Fortifiers Used with an All-Human Milk Base Diet in Very Low Birthweight Preterm Infants |
| DTX-1043 | 1/1/2008 | Public | Public | Henderson (2008) - Effect of preterm birth and antenatal corticosteroid treatment on lactogenesis II in women |
| DTX-1044 | 8/11/1983 | Public | Public | Hengge (1983) - Maltose and lactose transport in Escherichia coli. Examples of two different types of concentrative transport systems |
| DTX-1045 | 6/1/2004 | Public | Public | Henry (2004) - Current issues in the management of necrotizing enterocolitis |
| DTX-1046 | 1/1/2023 | Public | Public | Henry Ford Health (2023) - Henry Ford Milk Bank-Jackson Opens Doors and Provides Safe, Pasteurized Human Donor Milk to Babies, |
| DTX-1047 | 10/9/2022 | Public | Public | Hernandez-Almeida (2022) - Food protein-induced enterocolitis syndrome with pneumatosis intestinalis in an exclusively breastfed infant: A case report and literature review |
| DTX-1048 | 5/17/2022 | Public | Public | Heydarian (2022) - A. Relationship between impaired BMP signalling and clinical risk factors at early-stage vascular injury in the preterm infant |
| DTX-1049 | 2/18/2022 | Public | Public | Higley (2022) - How Software Companies Can Target and Sell to Large Enterprises |
| DTX-1050 | 0/0/0000 | Public | Public | HMBANA - Member Toolkit to Advance the Equitable Distribution of Donor Milk |
| DTX-1051 | 1/1/2020 | Public | Public | Quinn (2020) - Dairy-derived oligosaccharides – their influence of host-microbe interactions in the gastrointestinal tract of infants |
| DTX-1052 | 1/1/2020 | Public | Public | Singh (2020) - An insight into enteral nutrition for preterm infants |
| DTX-1053 | 1/1/2020 | Public | Public | Wada (2020) - Bioactive peptides derived from human milk proteins: An update |
| DTX-1054 | 2/20/2023 | Public | Public | HMBANA - Nonprofit Milk Banks Step Up During Formula Crisis, Dispensing Nearly 10 Million Ounces in 2022 |
| DTX-1055 | 2/8/2024 | Public | Public | HMBANA (2024) - HMBANA Member Milk Banks Dispense Nearily 10 Million Ounces of Life-Saving Milk |
| DTX-1056 | 1/1/2020 | Public | Public | Perrin (2020) - The Nutritional Composition and Energy Content of Donor Human Milk: A Systematic Review |
| DTX-1057 | 11/21/2024 | Public | Public | HMBANA (2024) - HMBANA Statement on Donor Remuneration |
| DTX-1058 | 5/14/2020 | ABT_Jupiter04531085 | ABT_Jupiter04531087 | ANHI Protein & the Preterm Infant Transcript |
| DTX-1059 | 11/1/2019 | ABT_Jupiter02766842 | ABT_Jupiter02766843 | Abbott The Microbiome & The Preterm Infant: Gut Immaturity & Dysbiosis Infographic |
| DTX-1060 | 11/18/2020 | ABT_Jupiter02765541 | ABT_Jupiter02765541 | ANHI Spotlight on the Gut-Brain Axis Presentation |
| DTX-1061 | 1/1/2019 | ABT_Jupiter02730907 | ABT_Jupiter02730925 | NICU Currents: Evidence-Based Guide to Human Milk Fortifiers (With Post-Tests)(Jan 2019) |
| DTX-1062 | 0/0/0000 | Public | Public | NIH Website (2017) - What Is CME Credit? |
| DTX-1063 | 0/0/0000 | Public | Public | HMBANA Website - About Us |
| DTX-1064 | 1/17/2020 | ABT_Jupiter00065742 | ABT_Jupiter00065809 | Minimizing NEC with Nutrition-Related Interventions: The 3 Ps Presentation |
| DTX-1065 | 0/0/0000 | Public | Public | HMBANA Website - About: Frequent Questions |
| DTX-1066 | 3/18/2019 | ABT_Jupiter00615542 | ABT_Jupiter00615581 | Abbott Nutrition AL35 Study Protocol - Evaluation of Preterm Infants Fed Post-Discharge Preterm Infant Formula with Added Human Milk Oligosaccharide 2-Fucosyllactose |
| DTX-1067 | 12/22/2010 | Public | Public | HMBANA Website (2010) - HMBANA Milk Bank Locations (12/22/2010) |
| DTX-1068 | 2/1/2020 | Public | Public | Xu (2020) - Meta-analysis found that studies may have overestimated Caesarean section risks for attention-deficit hyperactivity disorder by ignoring confounding factors |
| DTX-1069 | 11/20/2011 | Public | Public | HMBANA Website (2011) - HMBANA Milk Bank Locations (11/20/2011); HMBANA Website (2012) - HMBANA Milk Bank Locations (10/12/2012) |
| DTX-1070 | 2/6/2020 | Public | Public | Christians (2020) - Pregnancy complications recur independently of maternal vascular malperfusion lesions |
| DTX-1071 | 12/7/2013 | Public | Public | HMBANA Website (2013) - HMBANA Milk Bank Locations (12/07/2013); HMBANA Website (2014) - HMBANA Milk Bank Locations (7/22/2014) |
| DTX-1072 | 2/19/2020 | Public | Public | Ramiro-Cortijo (2020) - Breast Milk Lipids and Fatty Acids in Regulating Neonatal Intestinal Development and Protecting against Intestinal Injury |
| DTX-1073 | 3/20/2020 | Public | Public | Gopalakrishna (2020) - Influence of Maternal Milk on the Neonatal Intestinal Microbiome |
| DTX-1074 | 3/31/2020 | Public | Public | HMBANA (2020) - Donor Human Milk Distribution Increases By Nearly 1 Million Ounces |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1075 | 4/1/2020 | Public | Public | Surmeli (2020) - Hypoxic-ischemic enterocolitis: a proposal of a new terminology for early NEC or NEC-like disease in preterm infants, a single-center prospective observational study |
| DTX-1076 | 9/5/2015 | Public | Public | HMBANA Website (2015) - HMBANA Milk Bank Locations (9/05/2015) |
| DTX-1077 | 4/5/2020 | ABT_Jupiter00493797 | ABT_Jupiter00493798 | Similac FAQs Promoting Breastfeeding |
| DTX-1078 | 4/5/2020 | ABT_Jupiter00493795 | ABT_Jupiter00493795 | Similac FAQs 2'-FL HMO |
| DTX-1079 | 7/1/2019 | ABT_Jupiter00471113 | ABT_Jupiter00471114 | OSU Infant Feeding Technician Certificate Course |
| DTX-1080 | 11/18/2016 | Public | Public | HMBANA Website (2016) - HMBANA Milk Bank Locations (11/18/2016) |
| DTX-1081 | 4/27/2020 | ABT_Jupiter00728917 | ABT_Jupiter00728972 | Email from T. Williams to S. Jonnalagadda, et al. re Deck for the Morning Session |
| DTX-1082 | 7/12/2017 | Public | Public | HMBANA Website (2017) - HMBANA Milk Bank Locations (7/12/2017) |
| DTX-1083 | 4/2/2020 | Public | Public | Lucas (2020) - Preterm Infants Fed Cow's Milk-Derived Fortifier Had Adverse Outcomes Despite a Base Diet of Only Mother's Own Milk |
| DTX-1084 | 7/22/2018 | Public | Public | HMBANA Website (2018) - HMBANA Milk Bank Locations (7/22/2018) |
| DTX-1085 | 5/6/2020 | Public | Public | Altobelli (2020) - The Impact of Human Milk on Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis |
| DTX-1086 | 11/16/2019 | Public | Public | HMBANA Website (2019) - Find a Milk Bank (11/16/2019) |
| DTX-1087 | 5/13/2020 | Public | Public | Zozaya (2020) - Incidence, Treatment, and Outcome Trends of Necrotizing Enterocolitis in Preterm Infants: A Multicenter Cohort Study |
| DTX-1088 | 5/19/2020 | ABT_Jupiter01744972 | ABT_Jupiter01745033 | Abbott HMO Life Cycle Management: Q2 2020 Presentation |
| DTX-1089 | 5/28/2020 | Public | Public | Petrova (2020) - Role of the Proportional Intake of Fortified Mother's Own Milk in the Weight Gain Pattern of Their Very-Preterm-Born Infants |
| DTX-1090 | 12/1/2015 | ABT_jupiter00032399 | ABT_Jupiter00032406 | Kim (2015) - Growth and Tolerance of Preterm Infants Fed a New Extensively Hydrolyzed Liquid Human Milk Fortifier |
| DTX-1091 | 11/12/2020 | Public | Public | HMBANA Website (2020) - Find a Milk Bank (11/12/2020) |
| DTX-1092 | 6/1/2020 | Public | Public | Han (2020) - Trends in incidence and outcomes of necrotizing enterocolitis over the last 12 years: A multicenter cohort analysis. |
| DTX-1093 | 11/27/2021 | Public | Public | HMBANA Website (2021) - Find a Milk Bank (11/27/2021) |
| DTX-1094 | 6/3/2020 | Public | Public | Brown (2020) - Multi-nutrient fortification of human milk for preterm infants (Review) |
| DTX-1095 | 12/8/2022 | Public | Public | HMBANA Website (2022) - Find a Milk Bank (12/08/2022) |
| DTX-1096 | 6/9/2020 | Public | Public | Weström (2020) - The Immature Gut Barrier and Its Importance in Establishing Immunity in Newborn Mammals |
| DTX-1097 | 10/9/2019 | ABT_Jupiter00582385 | ABT_Jupiter00582426 | Abbott Path to Win 1st Purchase of PBI Moms Presentation |
| DTX-1098 | 11/21/2019 | ABT_Jupiter00075959 | ABT_Jupiter00075961 | NeoSure Preterm Infographic |
| DTX-1099 | 2/20/2023 | Public | Public | HMBANA Website (2023) - Nonprofit Milk Banks Step Up During Formula Crisis, Dispensing Nearly 10 Million Ounces in 2022 |
| DTX-1100 | 7/1/2020 | Public | Public | Stanford (2019) - A direct comparison of mouse and human intestinal development using epithelial gene expression patterns |
| DTX-1101 | 2/8/2024 | Public | Public | HMBANA Website (2024) - HMBANA Member Milk Banks Dispense Nearly 10 Million Ounces of Life-Saving Milk |
| DTX-1102 | 7/13/2020 | ABT_Jupiter04382158 | ABT_Jupiter04382158 | Abbott Nutrition MMLR Training Session #1 Presentation |
| DTX-1103 | 5/1/2019 | ABT_Jupiter00178526 | ABT_Jupiter00178606 | Optimize Nutrition for Preterm Infants With Human Milk and HMFs Presentation |
| DTX-1104 | 4/3/2018 | Public | Public | Hoang (2018) - Protective effect of Lactobacillus reuteri DSM 17938 against experimental necrotizing enterocolitis is mediated by Toll-like receptor 2 |
| DTX-1105 | 1/1/2022 | Public | Public | Hodgson (2022) - Use of breast milk in infants with uncomplicated gastroschisis: A retrospective cohort study |
| DTX-1106 | 3/3/2017 | Public | Public | Hodzic (2017) - The Role of Mucosal Immunity in the Pathogenesis of Necrotizing Enterocolitis |
| DTX-1107 | 7/29/2020 | ABT_Jupiter02087283 | ABT_Jupiter02087284 | ANHI The Microbiome and the Preterm Infant: A Paradigm Shift Infographic |
| DTX-1108 | 1/26/2017 | ABT_Jupiter00106842 | ABT_Jupiter00106842 | Similac Human Milk Fortifier Concentrated Liquid Box Label |
| DTX-1109 | 8/1/2020 | Public | Public | Gupta (2020) - A randomized controlled trial comparing the effect of fortification of human milk with an infant formula powder versus unfortified human milk on the growth of preterm very low birth weight infants |
| DTX-1110 | 6/27/2024 | ABT_Jupiter00782896 | ABT_Jupiter00782959 | Abbott SMA - 2018 Priorities Presentation |
| DTX-1111 | 3/6/2015 | Public | Public | Hoeflinger (2015) - In vitro impact of human milk oligosaccharides on Enterobacteriaceae growth |
| DTX-1112 | 1/1/2018 | ABT_Jupiter00549644 | ABT_Jupiter00549674 | Abbott Country Playbooks - 2018 Brand Planning Guidance: Similac Presentation |
| DTX-1113 | 2/6/2018 | ABT_Jupiter00197176 | ABT_Jupiter00197204 | Abbott Ensure Presentation |
| DTX-1114 | 7/29/2020 | ABT_Jupiter01065401 | ABT_Jupiter01065402 | Abbott ANRD & ANZA RLBE3 Review Presentation |
| DTX-1115 | 8/27/2020 | Public | Public | Singh (2020) - Maltodextrin-induced intestinal injury in a neonatal mouse model |
| DTX-1116 | 8/30/2020 | ABT_Jupiter00494930 | ABT_Jupiter00494931 | Email from R. Buddington to B. Barrett Reis re Connect on Possible NICU Opportunity |
| DTX-1117 | 3/1/2018 | ABT_Jupiter00494932 | ABT_Jupiter00494937 | Buddington (2018) - The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas With Either Lactose or Maltodextrin |
| DTX-1118 | 9/1/2020 | Public | Public | Probert (2020) - Faecal volatile organic compounds in preterm babies at risk of necrotising enterocolitis: the DOVE study |

| | | Keosha Diggs, et al. v. Abbott Laboratories, et al. | | |
| | | Case No. 1:22-cv-05356 | | |
| | | Abbott Laboratories' Exhibit List | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1119 | 9/1/2020 | ABT_Jupiter02946003 | ABT_Jupiter02946013 | Abbott Global Policy on the Marketing of Infant Formula |
| DTX-1120 | 9/11/2020 | Public | Public | Zhang (2020) - Protective effects of different doses of human milk on neonatal necrotizing enterocolitis |
| DTX-1121 | 1/1/2023 | Public | Public | Hojsak (2023) - Synbiotics in the Management of Pediatric Gastrointestinal Disorders: Position Paper of the ESPGHAN Special Interest Group on Gut Microbiota and Modifications |
| DTX-1122 | 9/17/2020 | ABT_Jupiter00494614 | ABT_Jupiter00494615 | Email from R. Buddington to B. Barrett Reis re Connect on Possible NICU Opportunity |
| DTX-1123 | 10/3/2020 | ABT_Jupiter04342485 | ABT_Jupiter04342548 | Ethical Marketing of Infant Formula Training Course |
| DTX-1124 | 1/1/2004 | Public | Public | Holcroft (2004) - Association of chorioamnionitis and funisitis with fetal acidosis in preterm infants |
| DTX-1125 | 7/30/2012 | ABT_Jupiter03967457 | ABT_Jupiter03967512 | Abbott 2013 Infant Nutrition Franchise Plan: Scientific & Medical Communications Presentation |
| DTX-1126 | 9/27/2013 | ABT_Jupiter03967334 | ABT_Jupiter03967334 | Abbott Nutrition Share impact on new innovation launches Presentation |
| DTX-1127 | 10/11/2020 | ABT_Jupiter00089516 | ABT_Jupiter00089516 | Email from R. Buddington to B. Barrett Reis re Can we talk this week? |
| DTX-1128 | 1/1/2002 | Public | Public | Holt (2002) - Got Milk? The ANA Educational Foundation, 2002 |
| DTX-1129 | 2/1/2023 | Public | Public | Holzapfel (2023) - Fecal Elastase in Preterm Infants to Predict Growth Outcomes |
| DTX-1130 | 1/1/2022 | Public | Public | Hong (2022) - Impacts of Enriched Human Milk Cells on Fecal Metabolome and Gut Microbiome of Premature Infants with Stage I Necrotizing Enterocolitis: A Pilot Study |
| DTX-1131 | 10/1/2020 | Public | Public | Hosfield (2020) - The Assessment of Fecal Volatile Organic Compounds in Healthy Infants: Electronic Nose Device Predicts Patient Demographics and Microbial Enterotype |
| DTX-1132 | 10/29/2020 | ABT_Jupiter00089076 | ABT_Jupiter00089076 | Email from R. Buddington to B. Barrett-Reis re Scheduling a Call |
| DTX-1133 | 11/1/2020 | Public | Public | Cizmeci (2020) - ELVIS study group. Randomized Controlled Early versus Late Ventricular Intervention Study in Posthemorrhagic Ventricular Dilatation: Outcome at 2 Years |
| DTX-1134 | 11/1/2020 | Public | Public | Patel (2020) - Earlier re-initiation of enteral feeding after necrotizing enterocolitis decreases recurrence or stricture: a systematic review and meta-analysis |
| DTX-0204 | | | | Intentionally left blank |
| DTX-1136 | 11/1/2020 | ABT_Jupiter02766942 | ABT_Jupiter02766952 | NICUCurrents: The 5 Ps for Promoting Gut Health and Feeding Tolerance in Preterm Infants (With Post-Test and Infographic) |
| DTX-1137 | 11/1/2020 | ABT_Jupiter02766934 | ABT_Jupiter02766941 | NICU Currents: The 5 Ps for Promoting Gut Health and Feeding Tolerance in Preterm Infants (Without Post-Test) |
| DTX-1138 | 6/1/2021 | Public | Public | Hosfield (2021) - The assessment of microbiome changes and fecal volatile organic compounds during experimental necrotizing enterocolitis |
| DTX-1139 | 11/18/2020 | ABT_Jupiter02765543 | ABT_Jupiter02765559 | ANHI Spotlight on the Gut-Brain Axis Presentation (Notes Layout) |
| DTX-1140 | 7/1/2022 | Public | Public | Wickland (2020) - A Retrospective Analysis of the Effects of an Exclusively Human Milk Protein Diet on Neonatal Feeding Tolerance |
| DTX-1141 | 8/1/2022 | Public | Public | Hosfield (2022) - A hydrogen-sulfide derivative of mesalamine reduces the severity of intestinal and lung injur in necrotizing enterocolitis through endothelial nitric oxide synthase |
| DTX-1142 | 10/8/2022 | Public | Public | Hosfield (2022) - Age disparities in intestinal stem cell quantities: a possible explanation for preterm infant susceptibility to necrotizing enterocolitis |
| DTX-1143 | 4/1/2020 | ABT_WV_SW00023311 | ABT_WV_SW00023315 | Hospital Agreement for Purchasing Infant Formula Products between Abbott Nutrition and University of Maryland Charles Regional Medical Center |
| DTX-1144 | 12/15/2020 | ABT_Jupiter02850695 | ABT_Jupiter02850709 | Email in K. Wulf Inbox Showing December 2020 ANHI Newsletter |
| DTX-1145 | 12/15/2024 | ABT_WV_SW00017685 | ABT_WV_SW00017690 | Hospital Agreement for Purchasing Infant Formula Products between Abbott Nutrition and University of Maryland Medical System |
| DTX-1146 | 1/1/2022 | Public | Public | Hu (2022) - Differentiating Clinical Characteristics Between Necrotizing Enterocolitis and Food Protein- induced Enterocolitis When Both have Pneumatosis Intestinalis: A Single-centre Study |
| DTX-1147 | 3/14/2021 | Public | Public | Cooksey (2021) - Necrotizing Enterocolitis Pathogenesis, Diagnosis, and Treatment: Chapter 9, Feeding Strategies in the Patient with Necrotizing Enterocolitis |
| DTX-1148 | 1/1/2021 | Public | Public | Sodhi (2021) - The human milk oligosaccharides 2'-fucosyllactose and 6'-sialyllactose protect against the development of necrotizing enterocolitis by inhibiting toll-like receptor 4 signaling |
| DTX-1149 | 1/1/2021 | Public | Public | Enstad (2020) - The impact of maternal obesity and breast milk inflammation on developmental programming of infant growth |
| DTX-1150 | 1/1/2021 | Public | Public | Good (2022) - A Promising Genetic Target for a Deadly Disease: Single Immunoglobulin Interleukin 1 (SIGIRR) Mutations in Necrotizing Enterocolitis |
| DTX-1151 | 1/1/2021 | Public | Public | Koletzko (2021) - Nutritional Care of the Preterm Infant, 2nd Edition (2021). |
| DTX-1152 | 1/1/2021 | Public | Public | Hackam (2021) - Necrotizing Enterocolitis: pathogenesis, diagnosis and treatment |
| DTX-1153 | 1/1/2021 | Public | Public | Thibault (2022) - Lipocalin-2 and calprotectin as stool biomarkers for predicting necrotizing enterocolitis in premature neonates |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1154 | 1/1/2021 | Public | Public | Yu (2021) - SIGIRR mutation identified in human necrotizing enterocolitis (NEC) disrupts STAT3-dependent microRNA expression in neonatal gut |
| DTX-1155 | 11/9/2018 | Public | Public | Huang (2018) - Is Pharmaceutical Detailing Informative? Evidence From Contraindicated Drug Prescriptions |
| DTX-1156 | 1/1/2022 | Public | Public | Huang (2022) - The rates and factors of perceived insufficient milk supply: A systematic review |
| DTX-1157 | 0/0/0000 | Public | Public | ScienceDirect Website - Human Milk Proteins - an overview |
| DTX-1158 | 1/1/2021 | Public | Public | Mustapha (2021) - Optimising nutrition of preterm and term infants in the neonatal intensive care unit |
| DTX-1159 | 1/1/2022 | Public | Public | Hunter (2022) - Sildenafil attenuates intestinal injury in necrotizing enterocolitis independently of endothelial nitric oxide synthase |
| DTX-1160 | 2/1/2018 | Public | Public | Hussain (2018) - Comparison of volume and frequency advancement feeding protocols in very low birth weigh neonates |
| DTX-1161 | 1/1/2021 | Public | Public | Ibrahim (2021) - Short versus long feeding interval for bolus feedings in very preterm infants |
| DTX-1162 | 1/1/2021 | Public | Public | American Nurses Association (2021) - Nursing Scope and Standards of Practice, 4th Edition |
| DTX-1163 | 1/1/2021 | Public | Public | Azad (2021) - Collection and storage of human milk for macronutrient and macromolecule analysis - an overview. In Human Milk, Sampling and Measurement of Energy- Yielding Nutrients and other Macromolecules, Academic Press, London, UK, pages 3-33. |
| DTX-1164 | 1/1/2021 | Public | Public | Guo (2021) - Formulation guidelines for infant formula |
| DTX-1165 | 1/1/2021 | Public | Public | McGuire (2021) - Human milk: Sampling and Measurements of Energy-Yielding Nutrients and Other Macromolecules |
| DTX-1166 | 1/1/2021 | Public | Public | Zhang (2021) - Gold standard for nutrition: a review of human milk oligosaccharide and its effects on infant gut microbiota |
| DTX-1167 | 8/1/1990 | Public | Public | Innocenti Declaration on the Protection, Promotion, and Support of Breastfeeding |
| DTX-1168 | 2/26/2021 | ABT_Jupiter02775866 | ABT_Jupiter02775866 | ANHI Early Infant Feeding: Breaking Down the Basics Presentation |
| DTX-1169 | 4/29/2021 | ABT_Jupiter02764647 | ABT_Jupiter02764647 | ANHI Advances in Human Milk Fortification: Evidence for Preterm Infants, Part 2 Presentation (Updated) |
| DTX-1170 | 1/1/2021 | ABT_Jupiter01494146 | ABT_Jupiter01494146 | VIDEO - HMOs: Mechanisms of Action and Emerging Science |
| DTX-1171 | 1/1/2021 | ABT_Jupiter01494132 | ABT_Jupiter01494132 | Video: Early Infant Feeding: Breaking Down the Basics |
| DTX-1172 | 7/1/2021 | ABT_Jupiter00097163 | ABT_Jupiter00097167 | ANHI Special Report: Probiotics eBlast |
| DTX-1173 | 1/1/2007 | Public | Public | Institute of Medicine (US) Committee on Understanding Premature Birth and Assuring Healthy Outcomes (2007) - Mortality and Acute Complications in Preterm Infants, Chapter 10 |
| DTX-1174 | 1/13/2021 | ABT_Jupiter02077475 | ABT_Jupiter02077475 | Minimizing NEC with Nutrition-Related Inteventions: The 3 Ps Presentation |
| DTX-1175 | 1/15/2021 | Public | Public | Evans (2021) - Indomethacin for symptomatic patent ductus arteriosus in preterm infants |
| DTX-1176 | 1/1/2004 | Public | Public | Institute of Medicine of the National Academies (2004) - Infant Formula Evaluating the Safety of New Ingredients, Committee on the Evaluation of the Addition of Ingredients New to Infant Formula |
| DTX-1177 | 0/0/0000 | Public | Public | IPUMS USA Website - Select Data |
| DTX-1178 | 2/1/2020 | Public | Public | Yakah (2021) - Parenteral lipid emulsions induce unique ileal fatty acid and metabolomic profiles but do not increase the risk of necrotizing enterocolitis in preterm pigs |
| DTX-1179 | 2/1/2021 | Public | Public | Carr (2021) - Role of human milk bioactives on infants' gut and immune health |
| DTX-1180 | 6/1/2018 | Public | Public | Isani (2018) - Evolving understanding of neonatal necrotizing enterocolitis |
| DTX-1181 | 2/16/2021 | Public | Public | Human Milk Banking Association of North America Website - Nonprofit Milk Banks Celebrate Modest Growth, Despite Pandemic |
| DTX-1182 | 2/17/2021 | Public | Public | Better Safe Care (2021) - Necrotising Enterocolitis (NEC) in Neonates |
| DTX-1183 | 2/27/2018 | Public | Public | Isani (2018) - Soybean-derived recombinant human epidermal growth factor protects against experimental necrotizing enterocolitis |
| DTX-1184 | 7/8/2019 | Public | Public | Isayama (2019) - The clinical management and outcomes of extremely preterm infants in Japan: past, present, and future |
| DTX-1185 | | | | Intentionally left blank |
| DTX-1186 | 2/23/2021 | Public | Public | Perretta (2021) - High versus low medium chain triglyceride content of formula for promoting short-term grow of preterm infants |
| DTX-1187 | 1/14/2021 | Public | Public | Ismail (2021) - Gut priming with bovine colostrum and T regulatory cells in preterm neonates: a randomized controlled trial |
| DTX-1188 | 11/19/2018 | Public | Public | Jackson (2018) - Association between furosemide in premature infants and sensorineural hearing loss and nephrocalcinosis: a systematic review |
| DTX-1189 | 3/1/2021 | Public | Public | Grace (2021) - Safety and efficacy of human milk-based fortifier in enterally fed preterm and/or low birthweight infants: a systematic review and meta-analysis |
| DTX-1190 | 3/1/2021 | ABT_Jupiter01359306 | ABT_Jupiter01359370 | Abbott NICU Nutrition Training Module: Products for Preterm and Low-birth-weight Infants |
| DTX-1191 | 3/5/2021 | ABT_Jupiter00039381 | ABT_Jupiter00039397 | ANHI Necrotizing Enterocolitis: What Do We Know? Now What Can We Do? Presentation (Notes Layout) |
| DTX-1192 | 3/16/2021 | ABT_Jupiter00039380 | ABT_Jupiter00039380 | Email from M. Thompson to B. Barrett-Reis, et al. re NEC Prevention - GutCheck Neonatal NEC Risk Index |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1193 | 8/1/2020 | Public | Public | Jagim (2020) - Adverse Events Reported to the United States Food and Drug Administration Related to Caffeine-Containing Products |
| DTX-1194 | 0/0/0000 | Public | Public | JAMA Network - Neonatology Article Collection |
| DTX-1195 | 2/11/2016 | ABT_Jupiter00990128 | ABT_Jupiter00990200 | Abbott Nutrition University - Module 4: Preterm and Low-Birth-Weight Infants Training Module |
| DTX-1196 | 1/18/2018 | Public | Public | Jameelah (2018) - Expression of rpoS, ompA and hfq genes of Cronobacter sakazakii strain Yrt2a during stress and viable but nonculturable state |
| DTX-1197 | 7/21/2018 | Public | Public | Jang (2018) - Amino Acid-Based Formula in Premature Infants with Feeding Intolerance: Comparison of Fecal Calprotectin Level |
| DTX-1198 | 4/19/2017 | ABT_Jupiter03394418 | ABT_Jupiter03394418 | ANHI Agenda for 116th Abbott Nutrition Research Conference: The Maternal Microbiome & Perinatal Colonization |
| DTX-1199 | 1/19/2024 | Public | Public | Jenkinson (2024) - Pancreatic Insufficiency, Digestive Enzyme Supplementation, and Postnatal Growth in Preterm Babies |
| DTX-1200 | 4/9/2021 | ABT_Jupiter03872459 | ABT_Jupiter03872592 | Abbott (2021) - Pediatric Nutrition Product Guide 2021 |
| DTX-1201 | 4/5/2017 | ABT_Jupiter00746057 | ABT_Jupiter00746063 | Autran (2017) - Human Milk Oligosaccharide Composition Predicts Risk of Necrotising Enterocolitis in Preterm Infants |
| DTX-1202 | 2/1/2024 | Public | Public | Jensen (2024) - Effect of human milk-based fortification in extremely preterm infants fed exclusively with breast milk: a randomised controlled trial |
| DTX-1203 | 10/4/2018 | ABT_Jupiter00354749 | ABT_Jupiter00354759 | Pillai (2018) - Evaluation of a Concentrated Preterm Formula as a Liquid Human Milk Fortifier in Preterm Babies at Increased Risk of Feed Intolerance |
| DTX-1204 | 9/9/2024 | Public | Public | Jeon (2024) - Need for national guidance regarding proactive care of infants born at 22–23 weeks' gestation |
| DTX-1205 | 8/5/2021 | Public | Public | Ji (2021) - Exogenous Autoinducer-2 Rescues Intestinal Dysbiosis and Intestinal Inflammation in a Neonatal Mouse Necrotizing Enterocolitis Model |
| DTX-1206 | 1/1/2021 | ABT_Jupiter01751463 | ABT_Jupiter01751488 | Sodhi (2021) Draft - Effect of Fat on NEC and NEC-Induced Lung Injury |
| DTX-1207 | 4/23/2021 | ABT_Jupiter01751459 | ABT_Jupiter01751462 | Abbott Laboratories Request for Release of Confidential Information - RRTI No. RRTI6609 for Sodhi (2021) |
| DTX-1208 | 4/11/2014 | ABT_Jupiter01700837 | ABT_Jupiter01700848 | Good (2014) - Lactobacillus rhamnosus HN001 Decreases the Severity of Necrotizing Enterocolitis in Neonatal Mice and Preterm Piglets: Evidence in Mice for a Role of TLR9 |
| DTX-1209 | 9/5/2017 | Public | Public | Jiang (2017) - Antibiotic Treatment Preventing Necrotising Enterocolitis Alters Urinary and Plasma Metabolomes in Preterm Pigs |
| DTX-1210 | 10/8/2020 | Public | Public | Jiang (2020) - Plasma Protein Markers of Necrotizing Enterocolitis in Plasma of Preterm Pigs Exposed to Antibiotics |
| DTX-1211 | 4/30/2021 | Public | Public | Morrin (2021) - Milk-derived anti-infectives and their potential to combat bacterial and viral infection |
| DTX-1212 | 9/1/2015 | ABT_Jupiter00990209 | ABT_Jupiter00990342 | AAP NICU Journal: A Parent's Journey |
| DTX-1213 | 5/6/2021 | Public | Public | Jiang (2021) - [Research progress on cow's milk protein allergy in preterm infant] |
| DTX-1214 | 5/19/2021 | Public | Public | Fleig (2021) - Growth outcomes of small for gestational age preterm infants before and after implementation of an exclusive human milk-based diet |
| DTX-1215 | 11/9/2016 | ABT_Jupiter00169565 | ABT_Jupiter00169566 | Email from J. Burkholder to D. Rooney re Draft FDA response |
| DTX-0761 | | | | Intentionally left blank |
| DTX-1217 | 4/29/2021 | Public | Public | Jiang (2021) - Plasma Metabolomics to Evaluate Progression of Necrotising Enterocolitis in Preterm Pigs |
| DTX-1218 | 6/1/2021 | Public | Public | Watson (2021) - Potential Prenatal Origins of Necrotizing Enterocolitis |
| DTX-1135 | 11/1/2020 | ABT_Jupiter04546448 | Public | NICU Currents: The 5 Ps for Promoting Gut Health and Feeding Tolerance in Preterm Infants |
| DTX-1220 | 6/8/2016 | Public | Public | Jiao (2016) - Short communication: Effects of high-pressure processing on the inactivity of Cronobacter sakazakii in whole milk and skim milk samples |
| DTX-1221 | 2/1/2018 | Public | Public | Jie (2018) - The impact of lactation and gestational age on the composition of branched-chain fatty acids in human breast milk |
| DTX-1222 | 4/1/2004 | Public | Public | Jilling (2004) - Intestinal epithelial apoptosis initiates gross bowel necrosis in an experimental rat model of neonatal necrotizing enterocolitis |
| DTX-1223 | 6/27/2021 | Public | Public | Dragic (2021) - Successful Outcomes of Critically Ill Patients with Extreme Metabolic Acidosis Treated with Structured Approach: Case Series |
| DTX-1224 | 7/1/2021 | Public | Public | Thoene (2021) -Early Enteral Feeding in Preterm Infants: A Narrative Review of the Nutritional, Metabolic, and Developmental Benefits |
| DTX-1225 | 11/1/2019 | ABT_Jupiter00990417 | ABT_Jupiter00990432 | Abbott NeoSure Sales Aid Annotation |
| DTX-1226 | 1/1/2019 | ABT_Jupiter00708498 | ABT_Jupiter00708518 | NICUCurrents: Evidence-Based Guide to Human Milk Fortifiers |
| DTX-1227 | 9/1/2006 | Public | Public | Jilling (2006) - The roles of bacteria and TLR4 in rat and murine models of necrotizing enterocolitis |
| DTX-1228 | 6/14/2023 | Public | Public | Johns Hopkins All Children's Hospital (2023) - Early Standardized Enteral Nutrition Management of the Preterm Neonate Clinical Pathway |
| DTX-1229 | 7/15/2020 | Public | Public | Johnson (2020) - The Economic Impact of Donor Milk in the Neonatal Intensive Care Unit |
| DTX-1230 | 0/0/0000 | Public | Public | Journal of Perinatology Website - Journal Information |
| DTX-1231 | 7/13/2021 | ABT_Jupiter00084017 | ABT_Jupiter00084030 | Email in K. Wulf Inbox Showing 2021 ANHI Probiotics Education eBlast |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1232 | 2/2/2017 | Public | Public | Juhl (2017) - Necrotizing enterocolitis - classification and two initial steps towards prevention |
| DTX-1233 | 11/1/2020 | ABT_Jupiter00895371 | ABT_Jupiter00895382 | NICUCurrents - The 5 Ps for Promoting Gut Health and Feeding Tolerance in Preterm Infants |
| DTX-1234 | 7/11/2021 | Public | Public | Bai (2021) - The Current State of Donor Human Milk Use and Practice |
| DTX-1235 | 7/26/2021 | ABT_Jupiter00515281 | ABT_Jupiter00515282 | Similac Rewards Take Home Kit Reference Chart |
| DTX-1236 | 7/28/2021 | ABT_Jupiter00995680 | ABT_Jupiter00995700 | Abbott Human Milk Oligosaccharides (HMOs) 2021 Copendium of studies to support infant growth & development Presentation |
| DTX-1237 | 7/28/2021 | Public | Public | De Jong (2021) - Breast milk nutrients driving intestinal epithelial layer maturation via Wnt and Notch signaling Implications for necrotizing enterocolitis |
| DTX-1238 | 3/1/2018 | Public | Public | Juhl (2018) - Bovine Colostrum for Preterm Infants in the First Days of Life: A Randomized Controlled Pilot Trial |
| DTX-1239 | 9/25/2015 | Public | Public | Jung (2015) - Gene expression profile of necrotizing enterocolitis model in neonatal mice |
| DTX-1240 | 10/23/2020 | Public | Public | Jung (2020) - The fetal inflammatory response syndrome: the origins of a concept, pathophysiology, diagnosis, and obstetrical implications |
| DTX-1241 | 7/30/2021 | ABT_Jupiter02847521 | ABT_Jupiter02847522 | Email from K. Schultz to L. Randall, et al. re Daily Summary - Annual Infant Formula Surveillance Inspection for Nutrition Division Complaint Operation |
| DTX-1242 | 7/30/2021 | ABT_Jupiter01065536 | ABT_Jupiter01065537 | Email from C. Colombo to S. Mako, et al. re Daily Summary - Annual Infant Formula Surveillance Inspection for Nutrition Division Complaint Operation |
| DTX-1243 | 8/4/2021 | ABT_Jupiter00010711 | ABT_Jupiter00010711 | Similac Special Care 20 Ready-To-Feed Premature Optigro Carton Label |
| DTX-1244 | 7/29/2021 | Public | Public | Abbas (2021) - Tailoring Human Milk Oligosaccharides to Prevent Necrotising Enterocolitis Among Preterm Infants |
| DTX-1245 | 8/5/2021 | Public | Public | Koletzko (2021) - Lipid requirements of preterm infants |
| DTX-1246 | 8/5/2021 | Public | Public | Picaud (2021) - Human milk fortification for preterm infants: a review |
| DTX-1247 | 8/6/2021 | ABT_Jupiter01584036 | ABT_Jupiter01584036 | ANHI NICU Nutrition Boot Camp: Neonatal Enteral Nutrition Presentation |
| DTX-1248 | 1/1/2021 | Public | Public | Jupe (2021) - The use of Breast Milk Fortifier in Preterm Infants by paediatric dietitians in the UK |
| DTX-1249 | 12/9/2022 | Public | Public | Kaech (2022) - Factors That Influence the Sustainability of Human Milk Donation to Milk Banks: A Systematic Review |
| DTX-1250 | 8/24/2021 | Public | Public | Pocock (2021) - Primary and Secondary Outcome Reporting in Randomized Trials: JACC State-of-the-Art Review |
| DTX-1251 | 7/2/2015 | Public | Public | Kalyantanda (2015) - Cronobacter Species Contamination of Powdered Infant Formula and the Implications for Neonatal Health |
| DTX-1252 | 2/1/2007 | Public | Public | Kaminski (2007) - Polymorphism of bovine beta-casein and its potential effect on human health |
| DTX-1253 | 9/2/2021 | Public | Public | Gates (2021) - Novel multinutrient human milk-based human milk fortifier promotes growth and tolerance in premature infants |
| DTX-1254 | 2/1/2000 | Public | Public | Kamitsuka (2000) - The Incidence of Necrotizing Enterocolitis After Introducing Standardized Feeding Schedules for Infants Between 1250 and 2500 Grams and Less Than 35 Weeks of Gestation |
| DTX-1255 | 6/1/2016 | Public | Public | Kamyar (2016) - Magnesium sulfate, chorioamnionitis and neurodevelopment after preterm birth |
| DTX-1256 | 3/1/2005 | Public | Public | Kanellopoulos (2005) - Low bacterial count urinary tract infections in infants and young children |
| DTX-1257 | 6/1/1994 | Public | Public | Kanto (1994) - Recognition and medical management of necrotizing enterocolitis |
| DTX-1258 | 3/1/2016 | Public | Public | Kantorowska (2016) - Impact of Donor Milk Availability on Breast Milk Use and Necrotizing Enterocolitis Rates |
| DTX-1259 | 1/1/2005 | Public | Public | Kaplan College. (2005). LP330-02; Introduction to Life Care Planning, LP332-02: Standards and Ethics for Life Care Planning, and LP337-01: Using Research Literature and Practice Guidelines. |
| DTX-1260 | 1/1/2015 | ABT_Jupiter00789803 | ABT_Jupiter00790080 | Academy of Nutrition and Dietetics - Pocket Guide to Neonatal Nutrition 2nd Edition |
| DTX-1261 | 1/1/2021 | Public | Public | Kappel (2021) - Gastric Residual to Predict Necrotizing Enterocolitis in Preterm Piglets As Models for Infants |
| DTX-1262 | 1/1/2015 | Public | Public | Karadag (2015) - Protective effects of dexpanthenol in an experimental model of necrotizing enterocolitis |
| DTX-1263 | 2/17/2020 | Public | Public | Karadeniz Cerit (2020) - Nesfatin-1 ameliorates oxidative bowel injury in rats with necrotizing enterocolitis: The role of the microbiota composition and claudin-3 expression |
| DTX-1264 | 0/0/0000 | Public | Public | Karger Publishers Website - "Neonatology" |
| DTX-1265 | 1/1/2016 | Public | Public | Karpen (2016) - Nutrition in the Cardiac Newborns: Evidence-based Nutrition Guidelines for Cardiac Newborns |
| DTX-1266 | 9/21/2021 | ABT_Jupiter00315564 | ABT_Jupiter00315565 | Email from C. Colombo to F. Suarez, et al. re FDA Request 123 |
| DTX-1267 | 0/0/0000 | ABT_Jupiter02791369 | ABT_Jupiter02791400 | ANHI Neonatal Alimentary System Course Guide |
| DTX-1268 | 9/24/2021 | Public | Public | Fang (2021) - Is preterm donor milk better than preterm formula for very-low-birth-weight infants? |
| DTX-1269 | 9/25/2021 | ABT_Jupiter02778003 | ABT_Jupiter02778034 | Hill (2021) - Multifunctional Benefits of Prevalent HMOs: Implications for Infant Health |
| DTX-1270 | 10/7/2021 | ABT_Jupiter02778003 | ABT_Jupiter02778034 | ANHI Neonatal Alimentary System Presentation |
| DTX-1271 | 10/11/2021 | Public | Public | Meg Parker Tweet re No Recommendation re Human HMF |
| DTX-1272 | 10/11/2021 | ABT_Jupiter01687760 | ABT_Jupiter01687796 | Sodhi (2021) - Administration of Infant Formula Supplemented with Pre-digested Fat Reduces the Severity of Necrotizing Enterocolitis and Necrotizing Enterocolitis-Induced Lung Injury in Mice (Draft - With Comments) |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1273 | 1/1/2021 | Public | Public | Kataria-Hale (2021) - A preoperative standardized feeding protocol improves human milk use in infants with complex congenital heart disease |
| DTX-1274 | 11/1/2021 | Public | Public | Parker (2021) - Promoting Human Milk and Breastfeeding for the Very Low Birth Weight Infant |
| DTX-1275 | 6/3/2021 | ABT_Jupiter04094534 | ABT_Jupiter04094694 | 2022 Abbott Nutrition Capital Plan: ANIT Project Request 1-Pagers Presentation |
| DTX-1276 | 12/1/2022 | Public | Public | Kearney (2022) - The Puzzle of Falling US Birth Rates since the Great Recession |
| DTX-1277 | 1/1/2006 | Public | Public | Keller (2006) - Holistic Marketing: A Broad, Integrated Perspective to Marketing Management (Ch. 36 in *Does Marketing Need Reform? Fresh Perspectives on the Future*) |
| DTX-1278 | 12/1/2021 | Public | Public | Masi (2021) - Human milk oligosaccharide DSLNT and gut microbiome in preterm infants predicts necrotising enterocolitis |
| DTX-1279 | 1/1/2012 | Public | Public | Keller (2012) - Branding in B2B Firms (Ch. 12 in *Handbook of Business-to-Business Marketing*) |
| DTX-1280 | 1/1/2013 | Public | Public | Keller (2013) - *Strategic Brand Management: Building, Measuring, and Managing Brand Equity*, 4th Edition |
| DTX-1281 | 1/1/2002 | Public | Public | Kendall (2002) - Research methodology for life care planners |
| DTX-1282 | 12/16/2021 | Public | Public | NIH (2024) - How many infants are affected by or at risk of necrotizing enterocolitis (NEC)? |
| DTX-1283 | 1/1/2005 | Public | Public | Kendall (2005) - A quantitative reappraisal of a qualitative survey to assess reliability and validity of the life care planning process |
| DTX-1284 | 12/16/2021 | Public | Public | NIH (2021) - Other Necrotizing Enterocolitis (NEC) FAQs, National Institutes of Health |
| DTX-1285 | 12/28/2021 | ABT_Jupiter00951245 | ABT_Jupiter00951317 | ANHI Protein Intake in Very Low Birth Weight Infants Presentation |
| DTX-1286 | 1/1/1995 | Public | Public | Kennedy (1995) - Maltodextrins. in Handbook of Starch Hydrolysis Products and their Derivatives |
| DTX-1287 | 0/0/0000 | ABT_Jupiter00950520 | ABT_Jupiter00950552 | Use of Donor Milk Derived Human Milk Fortifier Presentation |
| DTX-1288 | 3/1/2006 | Public | Public | Kent (2006) - Volume and frequency of breastfeedings and fat content of breast milk throughout the day |
| DTX-1289 | 6/2/1993 | Public | Public | Kessler (1993) - Introducing MEDWatch: A New Approach to Reporting Medication and Device Adverse Effects and Product Problems |
| DTX-1290 | 1/1/2022 | Public | Public | Abbott (2022) - Pediatric Nutrition Product Guide 2022 |
| DTX-1291 | 1/1/2022 | Public | Public | Eichenwald (2022) - CLOHERTY & STARK'S MANUAL OF NEONATAL CARE (8th ed. 2022). |
| DTX-1292 | 5/13/2022 | Public | Public | Tsushima (2022) - Interpreting Results from Statistical Hypothesis Testing: Understanding the Appropriate P-value |
| DTX-1293 | 3/1/2003 | Public | Public | Khan (2003) - Five steps to conducting a systematic review |
| DTX-1294 | 12/8/2023 | Public | Public | Khan (2023) - US County–Level Variation in Preterm Birth Rates, 2007-2019 |
| DTX-1295 | 3/31/2022 | Public | Public | Khashu (2022) - Current Understanding of Transfusion-associated Necrotizing Enterocolitis: Review of Clinical and Experimental Studies and a Call for More Definitive Evidence |
| DTX-1296 | 1/1/2018 | Public | Public | Kiechl-Kohlendorfer (2018) - Outcome of infants born a t< 32 weeks' gestation in a single-centre level III neonatology unit relation to feeding strategy |
| DTX-1297 | 3/1/2000 | Public | Public | Kilic (2000) - Maternal cocaine abuse resulting in necrotizing enterocolitis. An experimental study in a rat model. II. Results of perfusion studies |
| DTX-1298 | 1/1/2022 | Public | Public | Wu (2022) - Structure-function relationships of human milk oligosaccharides on the intestinal epithelial transcriptome in Caco-2 cells and a murine model of necrotizing enterocolitis |
| DTX-1299 | 1/1/2022 | Public | Public | Yu (2022) - Evaluation of total, sn-2 fatty acid, and triacylglycerol composition in commercial infant formulas on the Chinese market: A comparative study of preterm and term formulas |
| DTX-1300 | 8/6/2017 | Public | Public | Kim (2017) - A retrospective study on the effects of exclusive donor human milk feeding in a short period after birth on morbidity and growth of preterm infants during hospitalization |
| DTX-1301 | 1/1/2017 | Public | Public | Kim (2017) - The complete genome sequence of Cronobacter sakazakii ATCC 29544(T), a food-borne pathogen, isolated from a child's throat |
| DTX-1302 | 0/0/0000 | ABT_Jupiter00953365 | ABT_Jupiter00953365 | Human Milk Fortification for the VLBW Infant: Options and Outcomes Presentation (Updated) |
| DTX-1303 | 3/1/2019 | Public | Public | Kim (2019) - Necrotizing Enterocolitis Pathophysiology: How Microbiome Data Alter Our Understanding |
| DTX-1304 | 3/1/2021 | Public | Public | Kim (2021) - Effect of Antibiotic Use Within First 48 Hours of Life on the Preterm Infant Microbiome: A Randomized Clinical Trial |
| DTX-1305 | 0/0/0000 | ABT_Jupiter00953868 | ABT_Jupiter00953869 | The New Frontier in Human Milk Fortification Presentation |
| DTX-1306 | 4/5/2021 | Public | Public | Kim (2021) - Specific detection of Cronobacter sakazakii in powdered infant formula using ssDNA aptame |
| DTX-1307 | 1/18/2022 | Public | Public | Bell (2022) - Mortality, In-Hospital Morbidity, Care Practices, and 2-Year Outcomes for Extremely Preterm Infants in the US, 2013-2018 |
| DTX-1308 | 12/10/2021 | Public | Public | Kim (2021) - Trends in neonatal intensive care unit admissions by race/ethnicity in the United States, 2008–2018 |
| DTX-1309 | 1/1/2022 | Public | Public | Kim (2022) - Differentiation of food protein-induced enterocolitis syndrome misleading to necrotizing enterocolitis |
| DTX-1310 | 2/1/2022 | Public | Public | Lueschow (2021) - A critical evaluation of current definitions of necrotizing enterocolitis |
| DTX-1311 | 10/1/2015 | Public | Public | Kimak (2015) - Influence of Enteral Nutrition on Occurrences of Necrotizing Enterocolitis in Very-Low-Birth-Weight Infants |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1312 | 2/4/2022 | Public | Public | Arboleya (2022) - Preterm Delivery: Microbial Dysbiosis, Gut Inflammation and Hyperpermeability |
| DTX-1313 | 1/1/2018 | Public | Public | King (2018) - Advances in vehicle technology and their implications for life care planning: The perspective of a driver rehabilitation specialist |
| DTX-1314 | 2/15/2022 | Public | Public | HMBANA (2022) - Despite Ongoing COVID-19 Disruptions, Nonprofit Milk Banks Celebrate Growth with 9.2M Ounces Distributed in 2021 |
| DTX-1315 | 1/1/2014 | Public | Public | Kleinman (2014) - American Academy of Pediatrics Committee on Nutrition Chapter 5, Nutritional Needs of the Preterm Infant (7th ed. 2014) |
| DTX-1316 | 0/0/0000 | ABT_Jupiter00953136 | ABT_Jupiter00953191 | Human Milk Fortification for the VLBW Infant: Options and Outcomes Presentation |
| DTX-1317 | 2/25/2022 | Public | Public | Taylor (2022) - Exclusive Maternal Milk Compared With Exclusive Formula on Growth and Health Outcomes in Very-Low-Birthweight Preterm Infants: Phase II of the Pre-B Project and an Evidence Analysis Center Systematic Review |
| DTX-1318 | 3/1/2022 | Public | Public | American Board of Pediatrics - Content Outline, Neonatal-Perinatal Medicine |
| DTX-1319 | 3/1/2022 | Public | Public | Kordasz (2022) - Risk factors for mortality in preterm infants with necrotizing enterocolitis: a retrospective multicenter analysis |
| DTX-1320 | 9/1/1979 | Public | Public | Kliegman (1979) - Necrotizing enterocolitis in neonates fed human milk |
| DTX-1321 | 3/15/2023 | Public | Public | Klinke (2023) - The role of neutrophil extracellular traps in necrotizing enterocolitis |
| DTX-1322 | 3/28/2022 | Public | Public | Indrio (2022) - Development of the Gastrointestinal Tract in Newborns as a Challenge for an Appropriate Nutrition: A Narrative Review |
| DTX-1323 | 12/1/2018 | Public | Public | Knell (2018) - Current Status of Necrotizing Enterocolitis |
| DTX-1324 | 4/1/2022 | Public | Public | Fenton (2022) - Very Low Birthweight Preterm Infants: A 2020 Evidence Analysis Center Evidence-Based Nutrition Practice Guideline |
| DTX-1325 | 4/1/2022 | Public | Public | Bertmann (2022) - The risk of homemade infant formulas: historical and contemporary considerations |
| DTX-1326 | 5/5/2022 | Public | Public | Malloy (2022) - The limits of viability of extremely preterm infants. |
| DTX-1327 | 5/13/2022 | Public | Public | Washington Post (2022) - She Pioneered the Sale of Breast Milk, Then Lost Everything: What the rise and fall of entrepreneur Elena Medo revel about how we value Women's Labor |
| DTX-1328 | 5/1/2021 | Public | Public | Knowles (2021) - It's all in the milk: chondroitin sulfate as potential preventative therapy for necrotizing enterocolitis |
| DTX-1329 | 8/1/2022 | Public | Public | Strobel (2022) - Mother's Own Milk Compared With Formula Milk for Feeding Preterm or Low Birth Weight Infants: Systematic Review and Meta-analysis |
| DTX-1330 | 1/1/2020 | Public | Public | Knudsen (2020) - Laparoscopy to Assist Surgical Decisions Related to Necrotizing Enterocolitis in Preterm Neonates |
| DTX-1331 | 6/1/2022 | Public | Public | Rose (2022) - US state policies for Medicaid coverage of donor human milk |
| DTX-1332 | 11/12/2020 | Public | Public | Koh (2020) - Bile Salt-Stimulated Lipase Activity in Donor Breast Milk Influenced by Pasteurization Techniques |
| DTX-1333 | 6/20/2022 | ABT_Jupiter02998839 | ABT_Jupiter02998851 | Abbott Complaint Detail Report (PR #592551) - Similac Pro-Advance - Hospitalization, Medical |
| DTX-1334 | 1/23/2017 | Public | Public | Koike (2017) - Gastric emptying is reduced in experimental NEC and correlates with the severity of intestinal damage |
| DTX-1335 | 7/1/2022 | Public | Public | Belfort (2022) - Associations of Maternal Milk Feeding With Neurodevelopmental Outcomes at 7 Years of Age in Former Preterm Infants |
| DTX-1336 | 12/2/2017 | Public | Public | Körmann (2017) - Growth and Bone Mineralization of Very Preterm Infants at Term Corrected Age in Relation to Different Nutritional Intakes in the Early Postnatal Period |
| DTX-1337 | 7/15/2022 | ABT_Jupiter06145977 | ABT_Jupiter06146083 | Abbott Nutrition Study Protocol AL46 v2 - Growth and Tolerance of Preterm Infants Fed an Experimental Human Milk Fortifier |
| DTX-1338 | 1/1/2020 | Public | Public | Korschun (2020) - Marketing's Role in Understanding Political Activity |
| DTX-1339 | 0/0/0000 | ABT_Jupiter01313305 | ABT_Jupiter01313317 | Hackam, Chron-Si Lai Investigation Report - Effect of Fat System on Intestinal Inflammation and NEC |
| DTX-1340 | 7/27/2022 | Public | Public | Gross (2022) - Interventions for Promoting Meconium Passage in Very Preterm Infants-A Survey of Current Practice at Tertiary Neonatal Centers in Germany |
| DTX-1341 | 3/1/1989 | Public | Public | Kosloske (1989) - Necrotizing enterocolitis of the neonate |
| DTX-1342 | 1/1/2016 | Public | Public | Kotler (2016) - *Marketing Management,* 15th Edition, Global Edition |
| DTX-1343 | 1/1/2018 | Public | Public | Kotler (2018) - Principles of Marketing (17th Ed.) |
| DTX-1344 | 8/1/2022 | Public | Public | Cartagena (2022) - Differences in Neonatal Outcomes Among Premature Infants Exposed to Mother's Own Milk Versus Donor Human Milk |
| DTX-1345 | 8/1/2022 | Public | Public | Valentine (2022) - Postnatal maximal weight loss, fluid administration, and outcomes in extremely preterm newborns |
| DTX-1346 | 1/1/2024 | Public | Public | Kotler (2024) - Consumer Markets and Buyer Behavior (Ch. 5 in *Principles of Marketing, 19th Ed.*) |
| DTX-1347 | 6/24/2020 | Public | Public | Kovler (2020) - Precision-based modeling approaches for necrotizing enterocolitis |
| DTX-1348 | 8/19/2022 | Public | Public | Boundy (2022) - Donor Human Milk Use in Advanced Neonatal Care Units — United States, 2020 |
| DTX-1349 | 8/23/2022 | Public | Public | Casaburi (2022) - Metabolic model of necrotizing enterocolitis in the premature newborn gut resulting from enteric dysbiosis |
| DTX-1350 | 1/1/2010 | Public | Public | Krause (2010) - Life expectancy estimates in the life care plan: Accounting for economic factors |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** |||||
| **Case No. 1:22-cv-05356** |||||
| **Abbott Laboratories' Exhibit List** |||||
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-1351 | 1/1/2015 | Public | Public | Krugman (2015) - Microeconomics, 4th edition, London, England: Macmillan Learning, Chapter 3 |
| DTX-1352 | 1/2/2021 | Public | Public | Kumar (2021) - Fortification of Human Milk With Infant Formula for Very Low Birth Weight Preterm Infants: Systematic Review |
| DTX-1353 | 1/19/2024 | Public | Public | Kumar (2024) - Inflammatory biomarkers and physiomarkers of late-onset sepsis and necrotizing enterocolitis in premature infants |
| DTX-1354 | 9/20/2022 | Public | Public | Kumbhare (2022) - Source of human milk (mother or donor) is more important than fortifier type (human or bovine) in shaping the preterm infant microbiome. |
| DTX-1355 | 9/14/2022 | Public | Public | Asbury (2022) - Human milk nutrient fortifiers alter the developinggastrointestinal microbiota of very-low-birth-weight infants |
| DTX-1356 | 11/1/2019 | Public | Public | Kundisova (2019) - A systematic review of literature regarding the characteristics and motivations of breastmilk donors |
| DTX-1357 | 9/20/2022 | Public | Public | Deliloğlu (2022) - Relationship between placental autophagy and inflammasome activities with morbidity of extremely preterm infants |
| DTX-1358 | 7/1/2016 | Public | Public | Kunz (2016) - Early Nutrition in Preterm Infants: Effects on Neurodevelopment and Cardiometabolic Health |
| DTX-1359 | 9/28/2022 | Public | Public | Hair (2022) - Neurodevelopmental outcomes of extremely preterm infants fed an exclusive human milk-based diet versus a mixed human milk + bovine milk-based diet: a multi-center study |
| DTX-1360 | 0/0/0000 | Public | Public | La Leche League International Website - Milk Donation and Sharing |
| DTX-1361 | 3/1/2012 | Public | Public | Lambert (2012) - Fulminant necrotizing enterocolitis in a multihospital healthcare system |
| DTX-1362 | 10/16/2022 | Public | Public | Bashiri (2003) - Maternal hypertensive disorders are an independent risk factor for the development of necrotizing enterocolitis in very low birth weight infants |
| DTX-1363 | 3/2/2022 | Public | Public | Peng (2022) - The Association of Human Milk Feeding With Short-Term Health Outcomes Among Chinese Very/Extremely Low Birth Weight Infants |
| DTX-1364 | 11/3/2022 | Public | Public | Martin (2022) - Parenteral Protein in Extremely Preterm Infants - More Is Not Better |
| DTX-1365 | 1/1/2023 | Public | Public | Lange (2023) - Management of Enteral Feeding and Application of Probiotics in Very Low Birth Weight Infants - A National Survey in German NICUs |
| DTX-1366 | 11/12/2022 | Public | Public | Rasool (2022) - Obesity downregulates lipid metabolism genes in first trimester placenta |
| DTX-1367 | 4/1/2022 | Public | Public | Lapidaire (2022) - Human milk feeding and cognitive outcome in preterm infants: the role of infection and NEC reduction |
| DTX-1368 | 6/17/2016 | Public | Public | Lapillonne (2016) - Use of extensively hydrolysed formula for refeeding neonates postnecrotising enterocolitis: nationwide survey-based, cross-sectional study |
| DTX-1369 | 0/0/0000 | ABT_Jupiter02291965 | ABT_Jupiter02291965 | ANHI Probiotics and Dysbiosis Infographic |
| DTX-1370 | 1/1/2016 | Public | Public | Lapointe (2016) - Preventing postnatal growth restriction in infants with birthweight less than 1300 g |
| DTX-1371 | 5/1/2002 | Public | Public | Lasser (2002) - Timing of New Black Box Warnings and Withdrawals for Prescription Medications |
| DTX-1372 | 1/1/2003 | Public | Public | Lau (2003) - Coordination of suck-swallow and swallow respiration in preterm infants |
| DTX-1373 | 1/1/2023 | Public | Public | AND Pocket Guide (3d Edition) |
| DTX-1374 | 1/1/2018 | Public | Public | Lau (2018) - Breastfeeding Challenges and the Preterm Mother-Infant Dyad: A Conceptual Model |
| DTX-1375 | 0/0/2005 | Public | Public | Lau J, Magee F, Qiu Z, Hoube´ J, Von Dadelszen P, Lee SK. Chorioamnionitis with a fetal inflammatory response is associated with higher neonatal mortality, morbidity, and resource use. Pediatr Res. 2005. |
| DTX-1376 | 6/20/2017 | Public | Public | Le (2017) - Transient Effects of Transfusion and Feeding Advances (Volumetric and Caloric) on Necrotizing Enterocolitis Development: A Case-Crossover Study |
| DTX-1377 | 10/1/2007 | Public | Public | Leaphart (2007) - A critical role for TLR4 in the pathogenesis of necrotizing enterocolitis in infants with very low birth weight repair |
| DTX-1378 | 2/1/2000 | Public | Public | Ledbetter (2000) - Erythropoietin and the incidence of necrotizing enterocolitis in infants with very low birth weight |
| DTX-1379 | 1/1/2023 | Public | Public | Goldfield (2023) - An exclusive human milk diet reduces BPD, severe ROP, and surgical NEC compared to a human milk diet fortified with cow's milk derived fortifier |
| DTX-1380 | 1/1/2023 | Public | Public | Kim (2023) - Neonatal necrotizing enterocolitis: Clinical features and diagnosis |
| DTX-1381 | 1/1/2023 | Public | Public | March of Dimes (2023) - Prematurity Profile – a Profile of Premature Infants in the United States |
| DTX-1382 | 9/1/2000 | Public | Public | Ledbetter (2000) - Necrotizing enterocolitis and hematopoietic cytokines |
| DTX-1383 | 12/1/2018 | Public | Public | Lenfensty (2018) - Gastrointestinal Development: Implications for Management of Preterm and term Infants |
| DTX-2526 | | | | Intentionally left blank |
| DTX-1385 | 12/5/2013 | UMMC_MDLSubpoena_0000001 | UMMC_MDLSubpoena_0000005 | Letter of Agreement Acute Care Between Abbott Nutrition and University of Maryland Medical Systems |
| DTX-1386 | 7/1/2015 | Public | Public | Leung (2015) - Validity, Reliability, and Generalizability in Qualitative Research |
| DTX-1387 | 8/1/2011 | Public | Public | Leviton (2011) - Persistence after birth of systemic inflammation associated with umbilical cord inflammation |
| DTX-1388 | 9/9/2024 | | | Levy Deposition (Jan. 22, 2025) Exhibit 1 - Life Care Plan and Cost Analysis re Kamar'i Brown |
| DTX-1389 | 6/8/2023 | Minor-KB-RPP-000006 | Minor-KB-RPP-000209 | Levy Deposition (Jan. 22, 2025) Exhibit 10 - K. Brown Riverdale Medical Records |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1390 | 11/16/2023 | Minor-KamariBrown-AACPS-RO-000084 | Minor-KamariBrown-AACPS-RO-000090 | Levy Deposition (Jan. 22, 2025) Exhibit 11 - Hilltop Elementary IEP Team Meeting Report re K. Brown |
| DTX-1391 | 10/28/2024 | Minor-KamariBrown-AACPS-RO-000106 | Minor-KamariBrown-AACPS-RO-000107 | Levy Deposition (Jan. 22, 2025) Exhibit 12 - Elementary School Report Card re K. Brown |
| DTX-1392 | 0/0/0000 | | | Levy Deposition (Jan. 22, 2025) Exhibit 13 - Leigh Anne Levy ICHCC Practice Standards and Guidelines |
| DTX-1393 | 0/0/0000 | | | Levy Deposition (Jan. 22, 2025) Exhibit 14 - GoodRx Website re Adderall Prices |
| DTX-1394 | 0/0/0000 | | | Levy Deposition (Jan. 22, 2025) Exhibit 2 - List of Prior Testimony re L. Levy |
| DTX-1395 | 11/30/2023 | Minor-KB-KKI-000018 | Minor-KB-KKI-000052 | Levy Deposition (Jan. 22, 2025) Exhibit 3 - Kennedy Krieger Insitute Patient Report re K. Brown |
| DTX-1396 | 1/7/2025 | | | Levy Deposition (Jan. 22, 2025) Exhibit 4 - Abbott Laboratories Amended Notice to Take Videotaped Deposition of Leigh Anne Levy |
| DTX-1397 | 9/27/2024 | | | Levy Deposition (Jan. 22, 2025) Exhibit 5 - Declaration of Leigh Anne Levy |
| DTX-1398 | 10/14/2022 | | | Levy Deposition (Jan. 22, 2025) Exhibit 6 - Signed Fee Schedule Contract re Leigh Anne Levy |
| DTX-1399 | 12/11/2013 | ABT_Jupiter02874521 | ABT_Jupiter02874538 | ZA81 Draft Study Final Report - Effect of fat system on NEC |
| DTX-1400 | 0/0/0000 | ABT_Jupiter02873993 | ABT_Jupiter02874001 | Project Report - Abbott Nutrition Study ZA05 |
| DTX-1401 | 0/0/0000 | ABT_Jupiter02873991 | ABT_Jupiter02873992 | Description of Projects ZA05 and ZWA328 and Summaries of Findings |
| DTX-1402 | 1/21/2023 | Public | Public | Gialeli (2023) - Supplementation of Mother's Own Milk with Preterm DonorHuman Milk: Impact on Protein Intake and Growth in Very Low Birth Weight Infants-A Randomized Controlled Study |
| DTX-1403 | 11/19/2024 | | | Levy Deposition (Jan. 22, 2025) Exhibit 7 - MediSys Invoices re J. Poysky and L. Levy |
| DTX-1404 | 1/27/2023 | Public | Public | Kaplina (2023) - Necrotizing Enterocolitis: The Role of Hypoxia, Gut Microbiome, and Microbial Metabolites |
| DTX-1405 | 2/1/2023 | Public | Public | Coggins (2023) - Infection Epidemiology Among Very Preterm Infants in the Neonatal Intensive Care Unit |
| DTX-1406 | 2/1/2023 | Public | Public | Goldberg (2023) - Pneumatosis Intestinalis |
| DTX-1407 | 2/1/2023 | Public | Public | Vatne (2023) - Early Empirical Antibiotics and Adverse Clinical Outcomes in Infants Born Very Preterm: A Population-Based Cohort |
| DTX-1408 | 0/0/0000 | Public | Public | NIHCM Website - NIHCM Awards |
| DTX-1409 | 1/1/2022 | | | Levy Deposition (Jan. 22, 2025) Exhibit 8 - Standards for Practice for Life Care Planners 4th Edition |
| DTX-1410 | 3/1/2023 | Public | Public | Embleton (2023) - Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants: A Randomized Clinical Trial |
| DTX-1411 | 5/9/2016 | Public | Public | Warner (2016) - Gut bacteria dysbiosis and necrosting enterocolitis in very low birthweight infants: a prospective case-control study |
| DTX-1412 | 4/17/2019 | | | Levy Deposition (Jan. 22, 2025) Exhibit 9 - Paul M. Deutsch Website - Tenets of Life Care Planning |
| DTX-1413 | 1/1/2000 | Public | Public | Lewin (2000) - Access to Care: America's Health Care Safety Net: Intact but Endangered |
| DTX-1414 | 1/1/2017 | Public | Public | Lewis (2017) - The Importance of Human Milk for Immunity in Preterm Infants |
| DTX-1415 | 12/28/2018 | ABT_Jupiter03023801 | ABT_Jupiter03023812 | Abbott Interoffice Memo from M. Franz to S. Luebbers re Similac History Timeline: 1986 - 2018 |
| DTX-1416 | 1/1/2016 | Public | Public | Li (2016) - Prevalence and Characterization of Cronobacter sakazakii in Retail Milk-Based Infant and Baby Foods in Shaanxi, China |
| DTX-1417 | 1/1/2015 | ABT_Jupiter03547577 | ABT_Jupiter03547583 | Abbott Nutrition Donor Milk Overview |
| DTX-1418 | 0/0/0000 | ABT_Jupiter03871981 | ABT_Jupiter03871983 | R. Spilker OEC Courses |
| DTX-1419 | 1/1/2017 | Public | Public | Li (2017) - [Effect of breastfeeding versus formula milk feeding on preterm infants in the neonatal intensive care unit] |
| DTX-1420 | 0/0/0000 | ABT_Jupiter00896675 | ABT_Jupiter00896675 | Abbott Nutrition Value-Added Services Presentation |
| DTX-1421 | 4/5/2023 | ABT_Jupiter03011136 | ABT_Jupiter03011136 | Pediatric ProConnect - Probiotics and Preterm Infants: Clinical Evidence |
| DTX-1422 | 0/0/0000 | ABT_Jupiter03011128 | ABT_Jupiter03011128 | Pediatric ProConnect FAQs on HMOs |
| DTX-1423 | 6/13/2017 | Public | Public | Li (2017) - Nutritional support for low birth weight infants: insights from animal studies |
| DTX-1424 | 0/0/0000 | ABT_Jupiter03011095 | ABT_Jupiter03011095 | Pediatric ProConnect - "Prematurity, Growth & Inadequate Nutrition - Infant Clinical Research" |
| DTX-1425 | 1/1/2019 | Public | Public | Li (2019) - [Effect of different feeding initiation formulas on very low birth weight infants] |
| DTX-1426 | 5/3/2023 | Public | Public | Shah (2023) - Expanding Medicaid Payment for Pasteurized Donor Human Milk in High-Risk Neonates |
| DTX-1427 | 1/30/2019 | Public | Public | Li (2019) - Bovine milk-derived exosomes enhance goblet cell activity and prevent the development of experimental necrotizing enterocolitis |
| DTX-1428 | 12/1/2014 | ABT_Jupiter05374588 | ABT_Jupiter05374588 | CRM Data Dashboard Spreadsheet |
| DTX-1429 | 5/12/2023 | Public | Public | Xiong (2023) - Mixed Feedings and Necrotizing Enterocolitis: The Proportion of Human Milk Matters |
| DTX-1430 | 5/22/2023 | ABT_Jupiter06146084 | ABT_Jupiter06146188 | Abbott Nutrition Study Protocol AL46 v3 - Growth and Tolerance of Preterm Infants Fed an Experimental Human Milk Fortifier |
| DTX-1431 | 5/19/2023 | Public | Public | Pineda (2023) - NICUs in the US: levels of acuity, number of beds, and relationships to population factors |
| DTX-1432 | 5/31/2019 | Public | Public | Li (2019) - Recombinant human soluble thrombomodulin reduces the severity and incidence of necrotizing enterocolitis in a newborn rat model |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1433 | 1/1/2013 | ABT_Jupiter04297446 | ABT_Jupiter04297514 | ANU Module 4: Preterm and Low-Birth-Weight Infants |
| DTX-1434 | 1/30/2020 | Public | Public | Li (2020) - Bovine Colostrum Before or After Formula Feeding Improves Systemic Immune Protection and Gut Function in Newborn Preterm Pigs |
| DTX-1435 | 0/0/0000 | ABT_Jupiter04296887 | ABT_Jupiter04296890 | NICU Training Module - The Infant Gut Microbiome and Disease Awareness |
| DTX-1436 | 9/14/2022 | Public | Public | Li (2022) - Effect of hydrolyzed formulas on gastrointestinal tolerance in preterm infants: a systematic review and meta-analysis |
| DTX-1437 | 6/30/2023 | ABT_Jupiter06145892 | ABT_Jupiter06145963 | Abbott AL35 Clinical Study Report - Evaluation of Preterm Infants Fed Post-Discharge Preterm Infant Formula with Added Human Milk Oligosaccharide 2'-FL |
| DTX-1438 | 4/21/2022 | Public | Public | Li (2022) - Efficacy of Donated Milk in Early Nutrition of Preterm Infants: A Meta-Analysis |
| DTX-1439 | 1/12/2022 | Public | Public | Li (2022) - Mechanism of neonatal intestinal injury induced by hyperoxia therapy |
| DTX-1440 | 12/1/2019 | Public | Public | Liang (2019) - Ulinastatin Reduces the Severity of Intestinal Damage in the Neonatal Rat Model of Necrotizing Enterocolitis |
| DTX-1441 | 4/15/2021 | ABT_Jupiter05168002 | ABT_Jupiter05168022 | AN Procedure: Promotional Materials and Programs |
| DTX-1442 | 0/0/0000 | ABT_Jupiter05166864 | ABT_Jupiter05166875 | Abbott Nutrition/Prolacta Bioscience FAQs |
| DTX-1443 | 1/1/2010 | ABT_Jupiter05166736 | ABT_Jupiter05166742 | Sullivan (2010) - An Exclusively Human Milk-Based Diet is Associated with a Lower Rate of Necrotizing Enterocolitis than a Diet of Human Milk and Bovine Milk-Base Products |
| DTX-1444 | 7/26/2023 | Public | Public | Gates (2023) - Nutrient Composition of Donor Human Milk and Comparisons to Preterm Human Milk |
| DTX-1445 | 0/0/0000 | ABT_Jupiter05690611 | ABT_Jupiter05690765 | Effect of Lactose on Mineral Absorption of Very-Low-Birth-Weight Infants |
| DTX-1446 | 7/23/2009 | Public | Public | Liberati (2009) - The PRISMA statement for reporting systematic reviews and meta-analyses of studies that evaluate health care interventions: explanation and elaboration |
| DTX-1447 | 8/15/2023 | Public | Public | Bailey (2023) - The COVID-19 Baby Bump in the United States |
| DTX-1448 | 10/1/2001 | Public | Public | Lichtenberg (2001) - Are The Benefits Of Newer Drugs Worth Their Cost? Evidence From The 1996 MEPS |
| DTX-1449 | 6/00/2023 | Public | Public | Liebe (2023) - A Retrospective Case Control Study Examining Procalcitonin as a Biomarker for Necrotizing Enterocolitis. Surg Infect (Larchmt). 2023 Jun;24(5):448-455. |
| DTX-1450 | 11/28/2014 | Public | Public | Lim (2015) - Effects of thermal and mechanical stress on the physical stability of human growth hormone and epidermal growth factor |
| DTX-1451 | 4/9/2015 | Public | Public | Lim (2015) - Pathogenesis of neonatal necrotizing enterocolitis |
| DTX-1452 | 9/8/2023 | Public | Public | U.S. Government Accountability Office (2023) - Medical Advertising: Federal Oversight of Devices |
| DTX-1453 | 11/3/2015 | Public | Public | Lin (2015) - Redirection of epithelial immune responses by short-chain fatty acids through inhibition of histone deacetylases |
| DTX-1454 | 9/22/2023 | Public | Public | Cetinbas (2023) - Long-term dysbiosis and fluctuations of gut microbiome in antibiotic treated preterm infants |
| DTX-1455 | 8/20/2018 | Public | Public | Lin (2018) - Clinical characteristic comparison of low birth weight and very low birth weight preterm infant with neonatal necrotizing enterocolitis: a single tertiary center experience from eastern China |
| DTX-1456 | 9/29/2023 | Public | Public | Farnsworth (2023) - The Benefits of a Physician Advisory Board in a Healthcare Organization |
| DTX-1457 | 1/1/2022 | Public | Public | Lin (2022) - Interpretable prediction of necrotizing enterocolitis from machine learning analysis of premature infant stool microbiota |
| DTX-1458 | 0/0/0000 | Public | Public | Lincoln Pediatric Group Website - Breastmilk volumes over time |
| DTX-1459 | 5/1/2010 | Public | Public | Lindquist (2010) - Lipid digestion and absorption in early life: an update |
| DTX-1460 | 10/21/2023 | Public | Public | Chehrazi (2023) - Outcomes in very preterm infants receiving an exclusive human milk diet, or their own mother's milk supplemented with preterm formula |
| DTX-1461 | 10/24/2023 | Public | Public | Nair (2023) - Context of time on intestinal injury in preterm infants |
| DTX-1462 | 1/1/2012 | Public | Public | Lindstrom (2012) - Brandwashed: Tricks Companies Use to Manipulate Our Minds and Persuade Us to Buy |
| DTX-1463 | 1/1/2020 | Public | Public | Liu (2020) - Lactoferrin Reduces Necrotizing Enterocolitis Severity by Upregulating Intestinal Epithelial Proliferation |
| DTX-1464 | 7/29/2021 | Public | Public | Liu (2021) - A simple and sensitive aptasensor with rolling circle amplification for viable Cronobacter sakazakii detection in powdered infant formula |
| DTX-1465 | 1/5/2021 | Public | Public | Liu (2021) - Related Factors of Patent Ductus Arteriosus in Preterm Infants: A Systematic Review and Meta-Analysis |
| DTX-1466 | 11/9/2023 | Public | Public | CDC (2024) - Centers for Disease Control and Prevention, Reproductive Health, Preterm Birth |
| DTX-1467 | 1/1/2021 | Public | Public | Liu (2021) - Role of the multiple efflux pump protein TolC on growth, morphology, and biofilm formation under nitric oxide stress in Cronobacter malonaticus |
| DTX-1468 | 1/1/2022 | Public | Public | Liu (2022) - [Expression and Role of PD-L1 in a Mouse Model of Necrotizing Enterocolitis] |
| DTX-1469 | 12/10/2023 | Public | Public | HMBANA Website (2023) - Find a Milk Bank (12/10/2023) |
| DTX-1470 | 1/12/2022 | Public | Public | Liu (2022) - A comparative analysis of lipid digestion in human milk and infant formulas based on simulated in vitro infant gastrointestinal digestion |
| DTX-1471 | 4/24/2023 | Public | Public | Liu (2023) - Probiotic-educated Tregs are more potent than naïve Tregs for immune tolerance in stresse new-born mice |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1472 | 8/30/2023 | Public | Public | Liu (2023) - The Association of Human Milk Proportion with the Clinical Outcomes of Necrotizing Enterocolitis in Preterm Infants: A Retrospective Study |
| DTX-1473 | 1/1/2024 | Public | Public | Horbar (2024) - Trends in Mortality and Morbidities for Infants Born 24 to 28 Weeks in the US: 1997-2021 |
| DTX-1474 | 0/00/2007 | Public | Public | Llorente E, Prieto B, Cardo NA, Alvarez FV. Umbilical cord blood serum procalcitonin by Time-Resolved Amplified Cryptate Emission (TRACE) technology: reference values of a potential marker of vertically transmitted neonatal sepsis. Clin Chem Lab Med 2007; 45(11):1531–1535. |
| DTX-1475 | 1/1/2025 | Public | Public | Baby-Friendly USA Website - 10 Steps & International Code to Successful Breastfeeding |
| DTX-1476 | 1/1/2024 | Public | Public | August (2024) - Phyllis August & Baha M. Sibai, Preeclampsia: Clinical Features and Diagnosis |
| DTX-1477 | 1/1/2024 | Public | Public | Martin (2024) - Donor Milk Nutrition for the Preterm Infant: Current Standards, Uses, and Transitions, in Neonatology Questions and Controversies |
| DTX-1478 | 10/11/2023 | Public | Public | HMBANA (2023) - Equitable Donor Milk Access Blueprint |
| DTX-1479 | 1/1/2024 | Public | Public | Patil (2024) - The Hassan Neonatal Morbidity Composite Scale and Neonatal Length of Stay—A Validation Study |
| DTX-1480 | 6/22/2021 | Public | Public | Lochmiller (2021) - Conducting Thematic Analysis with Qualitative Data |
| DTX-1481 | 1/1/2020 | Public | Public | Lock (2020) - Impact of Developmental Age, Necrotizing Enterocolitis Associated Stress, and Oral Therapeutic Intervention on Mucus Barrier Properties |
| DTX-1482 | 10/25/2013 | Public | Public | Lopez (2013) - Prolacta develops niche delivering breast milk to hospitals (The Los Angeles Times) |
| DTX-1483 | 1/1/2024 | Public | Public | Lai (2024) - Protective Effects of Lactobacillus reuteri on Intestinal Barrier Function in a Mouse Model of Neonatal Necrotizing Enterocolitis |
| DTX-1484 | 1/1/2024 | Public | Public | Updegrove (2024) - HMBANA Standards for Donor Human Milk Banking: An Overview |
| DTX-1485 | 2/20/2018 | Public | Public | Lopez (2018) - Differences in midterm outcomes in infants with hypoplastic left heart syndrome diagnosed with necrotizing enterocolitis: NPCQIC database analysis |
| DTX-1486 | 1/1/2024 | Public | Public | Martin (2024) - Nutritional composition of human milk and preterm formula for the premature infant |
| DTX-1487 | 2/1/2023 | Public | Public | Lopez (2023) - Models of necrotizing enterocolitis |
| DTX-1488 | 5/1/2024 | Public | Public | Lu (2014) - Animal models of gastrointestinal and liver diseases. Animal models of necrotizing enterocolitis: pathophysiology, translational relevance, and challenges |
| DTX-1489 | 4/3/2018 | Public | Public | Lu (2018) - Effects of Intestinal Microbiota on Brain Development in Humanized Gnotobiotic Mice |
| DTX-1490 | 12/1/2020 | Public | Public | Lu (2020) - Formula feeding results in better growth and weight gain compared to donor breast milk in preterm and low birthweight infants, with a greater risk in necrotising enterocolitis |
| DTX-1491 | 3/12/2021 | Public | Public | Lu (2021) - Food protein-induced enterocolitis syndrome presenting after necrotizing enterocolitis in a preterm neonate: a case report |
| DTX-1492 | 5/23/2019 | Public | Public | Lubbe (2019) - Stakeholder Attitudes towards Donating and Utilizing Donated Human Breastmilk |
| DTX-1493 | 11/10/1984 | Public | Public | Lucas (1984) - Latent anaphylactic sensitisation of infants of low birth weight to cows' milk proteins |
| DTX-1494 | 1/1/2019 | Public | Public | Lucas (2019) - Scientific Evidence for Breastfeeding |
| DTX-1495 | 3/26/2020 | Public | Public | Lueschow (2020) - Feeding Formula Eliminates the Necessity of Bacterial Dysbiosis and Induces Inflammation and Injury in the Paneth Cell Disruption Murine NEC Model in an Osmolality-Dependent Manner |
| DTX-1496 | 1/24/2022 | Public | Public | Lueschow (2022) - Bifidobacterium longum Subspecies infantis Strain EVC001 Decreases Neonatal Murine Necrotizing Enterocolitis |
| DTX-1497 | 2/1/2022 | Public | Public | Lund (2022) - Corporate Political Spending is Bad Business |
| DTX-1498 | 1/1/1958 | Public | Public | Lundeen (1958) - Care of the Premature Infant (Chapter 4) |
| DTX-1499 | 1/1/2015 | Public | Public | Lyu (2015) - Association Between Admission Temperature and Mortality and Major Morbidity in Preterm Infants Born at Fewer Than 33 Weeks' Gestation |
| DTX-1500 | 6/19/2020 | Public | Public | Ma (2020) - Melatonin ameliorates necrotizing enterocolitis by preventing Th17/Treg imbalance through activation of the AMPK/SIRT1 pathway |
| DTX-1501 | 12/18/2012 | Public | Public | Mackey (2012) - Plasma carotenoid concentrations of infants are increased by feeding a milk-based infant formula supplemented with carotenoids |
| DTX-1502 | 1/1/2016 | Public | Public | Mahon (2016) - Modelling the cost-effectiveness of human milk and breastfeeding in preterm infants in the United Kingdom |
| DTX-1503 | 1/1/2022 | Public | Public | Managlia (2022) - Intestinal Epithelial Barrier Function and Necrotizing Enterocolitis |
| DTX-1504 | 11/1/2004 | Public | Public | Manchanda (2004) - Response Modeling with Nonrandom Marketing-Mix Variables |
| DTX-1505 | 1/30/2024 | Public | Public | Colaizy (2024) - Neurodevelopmental Outcomes of Extremely Preterm Infants Fed Donor Milk or Preterm Infant Formula: A Randomized Clinical Trial |
| DTX-1506 | 2/28/2022 | Public | Public | Mank (2022) - Efficacy and Safety of Enteral Recombinant Human Insulin in Preterm Infants: A Randomize Clinical Trial |
| DTX-1507 | 1/1/2018 | Public | Public | Mankiw (2018) - Principles of Economics, 8th edition, Boston, MA: Cengage Learning, Chapters 4–6 |
| DTX-1508 | 2/1/2007 | Public | Public | Mann (2007) - Pharmacovigilance (2d ed. 2007) |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1509 | 1/31/2024 | Public | Public | CDC (2024) - National Vital Statistics Reports, Shifts in the Distribution of Births by Gestational Age: United States, 2014-2022 |
| DTX-1510 | 0/0/2016 | Public | Public | Manuck (2016) - Eunice Kennedy Shriver National Institute of Child Health and Human Development Maternal-Fetal Medicine Units Network. Preterm neonatal morbidity and mortality by gestational age: a contemporary cohort. Am J Obstet Gynecol. 2016 Jul;215(1):103.e1-103.e14. doi: 10.1016/j.ajog.2016.01.004. Epub 2016 Jan 7. PMID: 26772790; PMCID: PMC4921282. |
| DTX-1511 | 1/1/2018 | Public | Public | Manzano (2018) - Role of Lactoferrin in Neonates and Infants: An Update |
| DTX-1512 | 12/1/2018 | Public | Public | Mara (2018) - Innate and adaptive immunity in necrotizing enterocolitis |
| DTX-1513 | 0/0/0000 | Public | Public | March of Dimes Website - Preterm babies |
| DTX-1514 | 2/2/2024 | Public | Public | Chehrazi (2024) - Response to the Letter to the Editor by Dr. Keith Barrington |
| DTX-1515 | 1/1/2024 | Public | Public | March of Dimes Website (2024) - Preterm Birth |
| DTX-1516 | 1/1/2006 | Public | Public | Marini (2006) - Empirical validation of medical equipment replacement values in life care plans |
| DTX-1517 | 7/18/2019 | Public | Public | Markon (2019) - Caffeinated Energy Drinks: Adverse Event Reports to the US Food and Drug Administration and the National Poison Data System, 2008 to 2015 |
| DTX-1518 | 8/1/2015 | Public | Public | Marseglia (2015) - A new formula for premature infants: effects on growth and nutritional status |
| DTX-1384 | 0/0/0000 | ABT_Jupiter00558835 | | Abbott Letter Regarding Partnership with Feeding America |
| DTX-1520 | 3/1/2017 | Public | Public | Martin (2017) - Use of a novel docosahexaenoic acid (DHA) formulation versus control in a neonatal porcine model of short bowel syndrome leads to greater intestinal absorption and higher systemic levels of DHA |
| DTX-1521 | 2/21/2024 | Public | Public | Rysavy (2024) - Neonatal Intensive Care Unit Resource Use for Infants at 22 Weeks' Gestation in the US, 2008-2021 |
| DTX-1522 | | | | Intentionally left blank |
| DTX-1793 | 2/10/2016 | ABT_Jupiter00953655 | ABT_Jupiter00953712 | Enteral Nutrition In the NICU Presentation (With Speaker Notes) |
| DTX-1655.1551 | | | | Intentionally left blank |
| DTX-1525 | 5/1/2018 | Public | Public | Martin (2018) - Political management, research, and development, and advertising capital in the pharmaceutical industry: a good prognosis? |
| DTX-1519 | | | | Intentionally left blank |
| DTX-1527 | 6/19/2018 | Public | Public | Martin (2018) - Protocol for the Lactoferrin Infant Feeding Trial (LIFT): a randomised trial of adding lactoferr to the feeds of very-low birthweight babies prior to hospital discharge |
| DTX-1528 | | | | Intentionally left blank |
| DTX-1529 | 1/1/2021 | Public | Public | Martin (2021) - Lipids and Lipid Metabolism in Postnatal Gut Development and Risk of Intestinal Injury, Necrotizing Enterocolitis: Pathogenesis, Diagnosis, and Treatment |
| DTX-1530 | 1/1/2021 | Public | Public | Martin (2021) - The Journal of Public Policy & Marketing at 40: Celebrating History and Impact |
| DTX-1531 | 0/0/2025 | Public | Public | Martin CR, Polin RA. The Unfinished Science of Preterm Nutrition: Implementing Progress and Navigating Uncertainty Belong in the NICU. J Pediatr. 2025 Jan 25. doi:10.1016/j.jpeds.2025.114668. |
| DTX-1532 | 1/1/2020 | | | Martin Deposition (February 11, 2025) Exhibit 22 - Werts (2020) - A Novel Role for Necroptosis in the Pathogenesis of Necrotizing Enterocolitis |
| DTX-1533 | | | | Intentionally left blank |
| DTX-1534 | | | | Intentionally left blank |
| DTX-1535 | 1/1/2014 | | | Martin Deposition (February 11, 2025) Exhibit 25 - Abrams (2014) - Greater mortality and morbidity in extremely preterm infants fed a diet containing cow milk protein products |
| DTX-1526 | 1/10/1997 | | | FDA Document - Deciding When to Submit a 510(k) for a Change to an Existing Device |
| DTX-1537 | 0/0/0000 | | | Martin Deposition (February 11, 2025) Exhibit 30 - Martin Chapter 49: Lipids and lipid metabolism in postnatal gut development and risk of intestinal injury (in Necrotizing Enterocolitis, Pathogenesis, Diagnosis and treatment) |
| DTX-1538 | 2/29/2024 | Public | Public | Zhao (2020) - Factors influencing necrotizing enterocolitis in premature infants in China: a systematic review and meta-analysis |
| DTX-1539 | 1/1/2007 | | | Martin Deposition (February 11, 2025) Exhibit 35 - Quigley (2007) - Formula versus Donor Breast Milk for Feeding Preterm or Low Birth Weight Infants (Review) |
| DTX-1540 | 2/11/2025 | | | Martin Deposition (February 11, 2025) Exhibit 38 - Cornell Medical College Profile of Cami Martin |
| DTX-1541 | 3/1/2024 | Public | Public | Mills (2024) - Preterm Formula, Fortified or Unfortified Human Milk for Very Preterm Infants, the PREMFOOD Study: A Parallel Randomised Feasibility Trial |
| DTX-1542 | 1/1/2016 | Public | Public | Martinez-Rodriguez (2016) - Influence of nutritional variables on the onset of necrotizing enterocolitis in preterm infants: A case-control study |
| DTX-1543 | 4/1/2009 | Public | Public | Martins (2009) - Effects of the use of fortified raw maternal milk on very low birth weight infants |
| DTX-1544 | 1/1/2015 | Public | Public | Masood (2015) - Genomic dissection of the 1994 Cronobacter sakazakii outbreak in a French neonatal intensive care unit |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1545 | 11/24/2023 | Public | Public | Mathias (2023) - Barriers and Facilitators for the Donation and Acceptance of Human Breast milk: A Scoping Review |
| DTX-1546 | 1/1/2000 | Public | Public | McCollom (2000) - Proposed practice guidelines for excellence in life care planning |
| DTX-1547 | 6/1/2001 | Public | Public | McCollom (2001) - Life care plans: Accuracy over time |
| DTX-1548 | 5/3/2022 | Public | Public | McCulley (2022) - Racing Against Time: Leveraging Preclinical Models to Understand Pulmonary Susceptibility to Perinatal Acetaminophen Exposures |
| DTX-1549 | 6/13/2014 | Public | Public | McElroy (2014) - The ErbB4 ligand neuregulin-4 protects against experimental necrotizing enterocolitis |
| DTX-1550 | 3/21/2024 | Public | Public | Vogell (2024) - The U.S. Government Defended the Overseas Business Interests of Baby Formula Makers. Kids Paid the Price. |
| DTX-1551 | 12/25/2020 | Public | Public | McGoldrick (2020) - Antenatal corticosteroids for accelerating fetal lung maturation for women at risk of preterm birth (Review) |
| DTX-1552 | 1/1/2021 | Public | Public | McKeown (2021) - Considerations for conducting systematic reviews: evaluating the performance of different methods for de-duplicating references |
| DTX-1553 | 0/0/0000 | Public | Public | Mead Johnson Nutrition Website - Enfamil Liquid Human Milk Fortifier High Protein |
| DTX-1554 | 0/0/0000 | Public | Public | Mead Johnson Nutrition Website - Enfamil Liquid Human Milk Fortifier Standard Protein |
| DTX-1555 | 0/0/0000 | Public | Public | Medolac Laboratories Website - Our Products |
| DTX-1556 | 4/12/2024 | Public | Public | Gutierrez dos Santos (2024) - Donation barriers, enablers, patterns and predictors of milk bank donors in the United States and United Kingdom |
| DTX-1557 | 3/4/2021 | Public | Public | Medolac Website (2021) - About Us |
| DTX-1558 | 1/1/2021 | Public | Public | Medolac Website (2021) - Medolac Human Milk-Based Nutrition Products |
| DTX-1559 | 7/1/2022 | Public | Public | Bobiński (2022) - Fatty acids of human milk – a review |
| DTX-1560 | 11/8/2019 | Public | Public | Meeks (2019) - Supporting mothers, protecting babies for long-term health: establishing a pasteurised huma milk bank |
| DTX-1561 | 4/12/2024 | Public | Public | Kruth (2024) - Probiotic supplementation and risk of necrotizing enterocolitis and mortality among extremely preterm infants-the Probiotics in Extreme Prematurity in Scandinavia (PEPS) trial: study protocol for a multicenter, double-blinded, placebo-controlled, and registry-based randomized controlled trial |
| DTX-1562 | 4/12/2010 | ABT_Jupiter04119461 | ABT_Jupiter04119463 | Meeting invite from R. Kirby to A. Grottle et al. re Prolacta Training |
| DTX-1563 | 4/25/2024 | Public | Public | Hamilton (2024) - Births: Provisional Data for 2023 |
| DTX-1564 | 4/26/2024 | Public | Public | Liu (2024) - Breastfeeding Barriers for Preterm Infants in Neonatal Intensive Care Unit Environments: A Systematic Assessment and Meta-Analysis |
| DTX-1565 | 1/1/2019 | Public | Public | Meier (2019) - Human Milk and Clinical Outcomes in Preterm Infants |
| DTX-1566 | 7/00/2014 | Public | Public | Meisner M. Update on procalcitonin measurements. Ann Lab Med. 2014 Jul;34(4):263-73. |
| DTX-1567 | 0/00/2010 | Public | Public | Meisner, Michael Verfasser. Procalcitonin biochemistry and clinical diagnosis. Bremen London Boston, Mass. UNI-MED-Verl, 2010. |
| DTX-1568 | 4/20/2024 | ABT_Jupiter06145891 | ABT_Jupiter06145891 | Johnson (2024) - ESPGHAN Abstract Poster - Evaluation of Preterm Infants Fed Preterm Post-Discharge Infant Formula with Added Human Milk Oligosaccharide (HMO) 2'-fucosyllactose |
| DTX-1569 | 1/1/2020 | Public | Public | Meister (2020) - Necrotizing Enterocolitis: It's not all in the gut |
| DTX-1570 | 1/1/2015 | Public | Public | Meldere (2015) - Measurement of abdominal circumference in preterm infants |
| DTX-1571 | 5/31/2023 | Public | Public | Melendez Hebib (2023) - Probiotics and Human Milk Differentially Influence the Gut Microbiome and NEC Incidence in Preterm Pigs |
| DTX-1572 | 6/7/2021 | Public | Public | Melnik (2021) - Exosome-Derived MicroRNAs of Human Milk and Their Effects on Infant Health and Development |
| DTX-1573 | 5/7/2024 | Public | Public | Torres (2024) - How to Become a Neonatologist? |
| DTX-1574 | 3/15/2024 | Public | Public | Meng (2024) - Biomarkers in the Severity of Necrotizing Enterocolitis in Preterm Infants: A Pilot Study. Int J Gen Med. 2024 Mar 15;17:1017-1023 |
| DTX-1575 | 1/1/1984 | | | Clinical Nutrition Vol. 1 Enteral and Tube Feeding - Chapter 29: Complications and Their Prevention |
| DTX-1576 | 3/1/2025 | Public | Public | Merck Manual Professional Edition (2025) - Perinatal Physiology |
| DTX-1577 | 11/1/2017 | Public | Public | Merritt (2017) - Intestinal Rehabilitation Programs for the Management of Pediatric Intestinal Failure and Short Bowel Syndrome |
| DTX-1578 | 2/13/2023 | Public | Public | Metzler (2023) - A case report of necrotizing enterocolitis in a moderately preterm neonate with LCHADD-A call to focus on the basics while utilizing advanced new therapies |
| DTX-1579 | 4/1/2019 | Public | Public | Mid-Atlantic Mother's Milk Bank Website - Donor Milk Distribution Policy |
| DTX-1580 | 12/1/2002 | Public | Public | Mihatsch (2002) - Hydrolyzed protein accelerates feeding advancement in very low birth weight infants |
| DTX-1581 | 3/1/2019 | Public | Public | Mihi (2019) - Impact of Toll-like receptor 4 signaling in necrotizing enterocolitis: The state of science |
| DTX-1582 | 10/1/2017 | Public | Public | Milking It - How Milk Formula Companies are Putting Profits Before Science |
| DTX-1583 | 11/1/2017 | Public | Public | Miller (2017) - Transitioning Preterm Infants From Parenteral Nutrition: A Comparison of 2 Protocols |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1584 | 5/31/2018 | Public | Public | Miller (2018) - A Systematic Review and Meta-Analysis of Human Milk Feeding and Morbidity in Very Low Birth Weight Infants |
| DTX-1585 | 2/22/2024 | Public | Public | Miller (2024) - Chapter 21: Surveillance for Adverse Events Following Immunization Using the Vaccine Adverse Event Reporting System (VAERS), VPD Surveillance Manual, Centers for Disease Control and Prevention |
| DTX-1586 | 7/1/2015 | Public | Public | Mills (2015) - Clinician enteral feeding preferences for very preterm babies in the UK |
| DTX-1587 | 0/0/0000 | SCHNEIDER_001 | SCHNEIDER_008 | Background Information on Average Birthweight, Number of Preterm Births per Year, and Feeding Guidelines |
| DTX-1588 | 1/1/2017 | Public | Public | Mimouni (2017) - Human Milk for Preterm Infants |
| DTX-1589 | 0/0/0000 | Public | Public | Medline Plus Website - NICU Staff |
| DTX-1590 | 0/0/0000 | Public | Public | Mount Sinai Medical Center Website - Why Babies Come to the NICU |
| DTX-1591 | 0/0/0000 | Public | Public | Minnesota Milk Bank for Babies Website - Looking for Pasteurized Donor Human Milk for your baby? |
| DTX-1592 | 5/11/2017 | Public | Public | Miranda (2017) - Molecular Surveillance of Cronobacter spp. Isolated from a Wide Variety of Foods from 44 Different Countries by Sequence Typing of 16S rRNA, rpoB and O-Antigen Genes |
| DTX-1593 | 8/25/2016 | Public | Public | Mitchell (2016) - Financial Relationships With Industry Among National Comprehensive Cancer Network Guideline Authors |
| DTX-1594 | 1/1/2022 | Public | Public | Mitchell (2022) - The FEED1 trial: protocol for a randomised controlled trial of full milk feeds versus intravenous fluids with gradual feeding for preterm infants (30-3 w3 eeks gestational age) |
| DTX-1595 | 1/1/2024 | Public | Public | Neonatology Solutions Website (2024) - Upcoming Neonatology Conferences |
| DTX-1596 | 0/0/0000 | Public | Public | The Breastfeeding Mama Website - How Much Does Donor Milk Cost + Does Insurance Cover It? |
| DTX-1597 | 3/1/2006 | Public | Public | FDA (2006) - Guidance for Industry: Frequently Asked Questions about FDA's Regulation of Infant Formula |
| DTX-1598 | 0/0/0000 | PROLACTA_0000125 | PROLACTA_0000136 | Prolacta Account Closures: What do they have in common? Presentation |
| DTX-1599 | 11/16/2000 | HARMAN_00002410 | HARMAN_00002436 | Ross Products Division - Abbott Laboratories RPIC Checklist - Disposables: RPIC #62831 |
| DTX-1600 | 11/16/2000 | HARMAN_00002325 | HARMAN_00002356 | Ross Products Division - Abbott Laboratories RPIC Checklist - Disposables: RPIC #62797 |
| DTX-1601 | 7/22/1999 | HARMAN_00002272 | HARMAN_00002290 | Ross Products Division - Abbott Laboratories RPIC Checklist - Disposables: RPIC #62720 |
| DTX-1602 | 11/2/1998 | HARMAN_00002149 | HARMAN_00002182 | Ross Products Division - Abbott Laboratories Disposable Device RPIC Phone Summary: RPIC #62325 |
| DTX-1603 | 3/10/1998 | HARMAN_00001939 | HARMAN_00001981 | Ross Products Division - Abbott Laboratories RPIC Checklist - Disposables: RPIC #61147 |
| DTX-1604 | 10/13/1997 | HARMAN_00001879 | HARMAN_00001884 | Ross Products Division - Abbott Laboratories RPIC Checklist - Disposables: RPIC #60947 |
| DTX-1605 | 3/16/1998 | HARMAN_00001613 | HARMAN_00001634 | Ross Products Division - Abbott Laboratories RPIC Checklist - Disposables: RPIC #61161 |
| DTX-1606 | 11/2/2016 | Public | Public | Miyake (2016) - Osmolality of enteral formula and severity of experimental necrotizing enterocolitis |
| DTX-1607 | 2/1/2018 | Public | Public | Miyake (2018) - Liver damage, proliferation, and progenitor cell markers in experimental necrotizing enterocolitis |
| DTX-1608 | 9/25/2019 | Public | Public | Miyake (2019) - Endothelin receptor B affects the perfusion of newborn intestine: possible mechanism of necrotizing enterocolitis development |
| DTX-1609 | 1/1/2020 | Public | Public | Miyake (2020) - Liver Organoids Generated from Mice with Necrotizing Enterocolitis Have Reduced Regenerative Capacity |
| DTX-1610 | 4/1/1965 | Public | Public | Mizrahi (1965) - Necrotizing enterocolitis in premature infants |
| DTX-1611 | 1/1/2010 | Public | Public | Mohr (2010) - Jakki Mohr et al., *Marketing of High-Technology Products and Innovations,* 3rd Edition |
| DTX-1523 | 3/1/1997 | | | Metheny and Clouse (1997) - Bedside Methods for Detecting Aspiration in Tube-Fed Patients* |
| DTX-1613 | 9/19/2022 | ABT_Jupiter06145973 | ABT_Jupiter06145973 | AL46 NICU Nutrition Research Study Recruitment Flyer v1 |
| DTX-1614 | 10/10/2022 | ABT_Jupiter06145971 | ABT_Jupiter06145972 | Advarra Protocol Approval with Modifications re Abbott Nutrition - AL46, Growth and Tolerance of Preterm Infants Fed an Experimental Human Milk Fortifier (Pro00066547) |
| DTX-1615 | 6/12/2023 | ABT_Jupiter06145969 | ABT_Jupiter06145969 | AL46 NICU Nutrition Research Study Recruitment Flyer v2 |
| DTX-1616 | 6/27/2023 | ABT_Jupiter06145968 | ABT_Jupiter06145968 | Advarra Approval Notice re Abbott Nutrition - AL46, Growth and Tolerance of Preterm Infants Fed an Experimental Human Milk Fortifier (Pro00066547) |
| DTX-1617 | 1/1/2010 | Public | Public | Mohr (2010) - Strategic Considerations in Marketing Communications (Ch. 12 in *Marketing of High-Technology Products and Innovations* ) |
| DTX-1618 | 11/1/2022 | ABT_Jupiter06145965 | ABT_Jupiter06145965 | Abbott Draft Synopsis for 5 HMO Blend in Preterm Infant Formulas Presentation |
| DTX-1619 | 9/7/2017 | Public | Public | Mohr (2017) - The business perspective in ecological restoration: issues and challenges |
| DTX-1620 | 0/0/0000 | ABT_Jupiter05168131 | ABT_Jupiter05168145 | ANPD Promotional Material Review Training Presentation |
| DTX-1621 | 0/0/0000 | ABT_Jupiter04555458 | ABT_Jupiter04555458 | Supporting and Managing Human Milk Feedings in the NICU Presentation |
| DTX-1622 | 0/0/0000 | ABT_Jupiter04529683 | ABT_Jupiter04529683 | Necrotizing Enterocolitis:Where Do We Go From Here? Presentation |
| DTX-1623 | 0/0/0000 | ABT_Jupiter03962854 | ABT_Jupiter03962883 | R. Buddington - Growth and Intestinal Responses of Preterm Pigs Fed Bovine Colostrum and Milk Replacers With Either Lactose or Maltodextrin (Additional Draft with Comments) |
| DTX-1624 | 0/0/0000 | ABT_Jupiter03962824 | ABT_Jupiter03962853 | R. Buddington - Growth and Intestinal Responses of Preterm Pigs Fed Bovine Colostrum and Milk Replacers With Either Lactose or Maltodextrin (Draft with Comments) |
| DTX-1625 | 0/0/0000 | ABT_Jupiter03388046 | ABT_Jupiter03388046 | Assessing Serious Cases Presentation |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1626 | 0/0/0000 | ABT_Jupiter02986463 | ABT_Jupiter02986464 | Exhibit A - Effect of Fat System on Intestinal Inflammation and NEC |
| DTX-1627 | 0/0/0000 | ABT_Jupiter02972318 | ABT_Jupiter02972318 | Lactation Overview Presentation |
| DTX-1628 | 12/15/2009 | ABT_Jupiter02842461 | ABT_Jupiter02842465 | Animal Work Study Order - ZA19 Protocol |
| DTX-1629 | 12/10/2010 | ABT_Jupiter02842441 | ABT_Jupiter02842445 | Animal Work Study Order - ZA28 Protocol |
| DTX-1630 | 0/0/0000 | ABT_Jupiter02478278 | ABT_Jupiter02478361 | Abbott Human Milk and the Science of Similac Infant Formulas |
| DTX-1631 | 5/6/2011 | ABT_Jupiter01494743 | ABT_Jupiter01494743 | Long-term Benefits of Early Nutrition in Premature Infants: An Evidence-Based Rationale for Nutrient-Enriched Infant Formulas Presentation (2011) |
| DTX-1632 | 0/0/0000 | ABT_Jupiter00952328 | ABT_Jupiter00952397 | Abbott Long-term Benefits of Early Nutrition in Premature Infants: An Evidence-Based Rationale for Nutrient-Enriched Feedings Presentation |
| DTX-1633 | 0/0/0000 | ABT_Jupiter00952140 | ABT_Jupiter00952206 | Abbott Similac Presentation - Long-term Benefits of Early Nutrition in Premature Infants: An Evidence-Based Rationale for Nutrient-Enriched Infant Formulas (Internal Training Version) |
| DTX-1634 | 0/0/0000 | ABT_Jupiter00952001 | ABT_Jupiter00952058 | Abbott Similac Presentation - Long-term Benefits of Early Nutrition in Premature Infants: An Evidence-Based Rationale for Nutrient-Enriched Infant Formulas |
| DTX-1635 | 0/0/0000 | ABT_Jupiter00950977 | ABT_Jupiter00951069 | Long-term Benefits of Early Nutrition in Premature Infants: An Evidence-Based Rationale for Nutrient-Enriched Infant Formulas Presentation |
| DTX-1636 | 7/6/2020 | Public | Public | Mohr (2020) - Lessons from Leaders: Mainstreaming corporate valuations of impacts and dependencies on nature |
| DTX-1637 | 12/9/2024 | | | Mohr Deposition (January 6, 2025) Exhibit 1 - Abbott Laboratories Second Amended Notice to Take Videotaped Deposition of Jakki Mohr |
| DTX-1638 | 0/0/0000 | | | Mohr Deposition (January 6, 2025) Exhibit 2 - Expert Report of Jakki Mohr - Abbott Nutrition Formula Marketing Evaluation |
| DTX-1639 | 11/1/2024 | | | Mohr Deposition (January 6, 2025) Exhibit 3 - Amended Expert Report of Jakki Mohr - Abbott Nutrition Formula Marketing Evaluation |
| DTX-1640 | 10/3/2024 | | | Mohr Deposition (January 6, 2025) Exhibit 4 - FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-1641 | 10/3/2024 | | | Mohr Deposition (January 6, 2025) Exhibit 5 - FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-1642 | 7/1/2022 | | | Mohr Deposition (January 7, 2025) Exhibit 10 - AAP (2022) - AAP Policy Statement: Breastfeeding and the Use of Human Milk |
| DTX-1643 | 4/8/2021 | | | Mohr Deposition (January 7, 2025) Exhibit 6 - Memorandum Opinion and Order re Motion to Exclude Jakki Mohr Expert Testimony in *Huntington v. Amerisourcebergen Drug Corp.* |
| DTX-1644 | 0/0/0000 | | | Mohr Deposition (January 7, 2025) Exhibit 7 - Expert Report of Jakki Mohr - Mead Johnson Formula Marketing Evaluation |
| DTX-1645 | 3/1/2012 | | | Mohr Deposition (January 7, 2025) Exhibit 8 - AAP (2012) - Breastfeeding and the Use of Human Milk |
| DTX-1646 | 1/1/2017 | | | Mohr Deposition (January 7, 2025) Exhibit 9 - AAP (2017) - Donor Human Milk for the High-Risk Infant: Preparation, Safety, and Usage Options in the United States |
| DTX-1647 | 11/1/2020 | Public | Public | Monge-Montero (2020) - Mixed milk feeding: a systematic review and meta-analysis of its prevalence and drivers |
| DTX-1648 | 10/1/2024 | Public | Public | Monge-Montero (2024) - Why do mothers mix milk feed their infants? Results from a systematic review |
| DTX-1649 | 5/6/2021 | Public | Public | Morais (2021) - Influence of Human Milk on Very Preterms' Gut Microbiota and Alkaline Phosphatase Activity |
| DTX-1650 | 1/1/2022 | Public | Public | Moreira (2022) - Use of sildenafil and L-arginine in an experimental rat model for the prevention of neonatal necrotizing enterocolitis |
| DTX-1651 | 1/24/2022 | Public | Public | Moreira-Monteagudo (2022) - Effects of Formula Milk Feeding in Premature Infants: A Systematic Review |
| DTX-1652 | 3/1/1988 | Public | Public | Morse (1988) - Patterns of mixed feeding |
| DTX-1653 | 1/1/2023 | Public | Public | Mota-Castillo (2023) - Digital marketing of commercial breastmilk substitutes and baby foods: strategies, and recommendations for its regulation in mexico |
| DTX-1654 | 0/0/0000 | Public | Public | Mothers' Milk Bank Northeast Website - Donor Milk Safety and Screening |
| DTX-1655 | 5/18/2016 | Public | Public | Mothers' Milk Bank Northeast Website - World Day of Human Milk Donation: A Day of Celebration and Awareness |
| DTX-1655.0034 | 1/17/2006 | ABT_Jupiter00000001 | ABT_Jupiter00000027 | Exempt Infant Formula Notification for Sumilac Special Care Advance Premature Infant Formula with Iron 30 Cal/fl oz |
| DTX-1655.0035 | 5/5/2006 | ABT_Jupiter00000028 | ABT_Jupiter00000036 | Email Invitation from P. Anderson to S. White and Abbott Team re FDA/RPD Discussion 5/5/06 - SSCA30 |
| DTX-1655.0036 | 4/28/2006 | ABT_Jupiter00000044 | ABT_Jupiter00000049 | Letter from FDA to Abbott Laboratories re Sumilac Special Care Advance Premature Infant Formula with Iron 30 Cal/oz, Ready to Feed Infant Formula Notification Number TX2601R - Exempt Status |
| DTX-1655.0037 | 3/15/2006 | ABT_Jupiter00000050 | ABT_Jupiter00000051 | Letter from FDA to Abbott Laboratories re Sumilac Special Care Advance Premature Infant Formula with Iron 30 Cal/oz, Ready to Feed Infant Formula Notification Number TX2601R - Receipt of Submission |
| DTX-1655.0039 | 2/21/2006 | ABT_Jupiter00000054 | ABT_Jupiter00000075 | Email from J. Carlos to S. Suggs-Anderson re Notification re: Similac Special Care Advance 30 Cal/oz |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0040 | 1/25/2006 | ABT_Jupiter00000090 | ABT_Jupiter00000091 | Letter from Abbott Laboratories to Center for Food Safety re Exempt Infant Formula Notification: Similac Special Care Advance Premature Infant Formula with Iron 30 Cal/fl oz |
| DTX-1655.0041 | 3/30/2006 | ABT_Jupiter00000093 | ABT_Jupiter00000094 | Email from J. Carlos to S. Suggs-Anderson re Additional Questions to Ross re: SSCA 30 Cal/oz |
| DTX-1655.0042 | 5/17/2006 | ABT_Jupiter00000095 | ABT_Jupiter00000121 | Exempt Infant Formula Notification for Similac Special Care Advance Premature Infant Formula with Iron 30 Cal/fl oz (Re-Submission of Withdrawn IFN RX2601R) |
| DTX-1655.0043 | 1/29/2004 | ABT_Jupiter00000122 | ABT_Jupiter00000122 | Letter from Abbott Laboratories to FDA re Exempt Infant Formula Notification for Similac Special Care Advance Ready to Feed (IFN # TX0918R, RX0818R, RX2210R) and Similac Natural Care Advance Ready to Feed (IFN # RX1013R) Addendum |
| DTX-1655.0044 | 8/21/2003 | ABT_Jupiter00000124 | ABT_Jupiter00000175 | Infant Formula Act Notification: Exempt Infant Formulas - Similac Special Care Advance with Iron, 20 and 24 Cal/fl oz, ready to feed; Similac Special Care Advance Low-Iron, 20 and 24 Cal/fl oz, Ready to Feed; Similac Natural Care Advance Low-Iron, Human Milk Fortifier, Ready to Use |
| DTX-1655.0045 | 10/24/2003 | ABT_Jupiter00000188 | ABT_Jupiter00000188 | Letter from Abbott Laboratories to FDA re Exempt Infant Formula Notification for RX0716R, RX0818R, RX0918R, RX2210R, RX1013R (8/21/03) for Similac Special Care Advance and Similac Natural Care Advance - AMENDMENT |
| DTX-1655.0046 | 11/20/2003 | ABT_Jupiter00000195 | ABT_Jupiter00000195 | Similac Special Care Product Regulatory History Information - Received Voice Message from FDA |
| DTX-1655.0047 | 6/18/2002 | ABT_Jupiter00000196 | ABT_Jupiter00000335 | Infant Formula Act Notification: Exempt Infant Formulas - Similac Special Care Advance with Iron, 20 and 24 Cal/fl oz, 2 oz plastic bottle; Similac Special Care Advance Low-Iron, 20 and 24 Cal/fl oz, 4 oz glass bottle; Similac NeoSure Ready To Feed and Powder; Similac Natural Care Advance Low-Iron, Human Milk Fortifier, Ready to Use |
| DTX-1655.0048 | 11/30/2006 | ABT_Jupiter00000336 | ABT_Jupiter00000345 | Letter from Abbott Laboratories to Center for Food Safety re Similac Natural Care Advance and Similac Special Care 30 |
| DTX-1655.0049 | 12/4/2008 | ABT_Jupiter00000346 | ABT_Jupiter00000346 | Similac Special Care 24 High Protein Product Regulatory History Information  Received Voice Message from FDA |
| DTX-1655.0050 | 12/14/2009 | ABT_Jupiter00000347 | ABT_Jupiter00000349 | Email from L. Tonucci to A. Mackey re Infant Formula Submission dated September 30, 2009, SSC Infant Formulas and NeoSure (Mixed Carotenoids) |
| DTX-1655.0051 | 1/1/2009 | ABT_Jupiter00000350 | ABT_Jupiter00000350 | Similac NeoSure Infant Formula with Iron Box Label |
| DTX-1655.0052 | 1/1/2009 | ABT_Jupiter00000357 | ABT_Jupiter00000357 | Similac Special Care 24 Infant Formula With Iron Ready to Feed Box Label |
| DTX-1655.0053 | 1/1/2009 | ABT_Jupiter00000360 | ABT_Jupiter00000360 | Similac Special Care 24 High Protein Infant Formula With Iron Ready to Feed Carton Label |
| DTX-1655.0054 | 1/1/2009 | ABT_Jupiter00000362 | ABT_Jupiter00000362 | Similac Special Care 24 Infant Formula Low Iron Ready to Feed Carton Label |
| DTX-1655.0055 | 1/1/2009 | ABT_Jupiter00000364 | ABT_Jupiter00000364 | Similac Special Care Premature 30 With Iron Bottle Label |
| DTX-1655.0056 | 1/1/2009 | ABT_Jupiter00000366 | ABT_Jupiter00000366 | Similac Special Care Premature 30 With Iron Box Label |
| DTX-1655.0058 | 11/5/2008 | ABT_Jupiter00000371 | ABT_Jupiter00000377 | Response to FDA Questions on IFN RX27001R (November 2008) |
| DTX-1655.0059 | 12/22/2009 | ABT_Jupiter00000378 | ABT_Jupiter00000379 | Minutes from Teleconference with FDA - SSC and NeoSure with Mixed Carotenoids |
| DTX-1655.0061 | 4/8/2008 | ABT_Jupiter00000401 | ABT_Jupiter00000433 | Exempt Infant Formula Notification: Similac Special Care Premature Infant Formula With Iron High Protein, 24 Cal/fr oz, Ready To Feed |
| DTX-1655.0062 | 9/30/2009 | ABT_Jupiter00000434 | ABT_Jupiter00000592 | Exempt Infant Formula Notification: Similac Special Care Premature Infant Formula with Mixed Carotenoids Ready-To-Feed (RTF) and Similac NeoSure Infant Formula with Iron, Increased DHA, and Mixed Carotenoids Powder and RTF |
| DTX-1655.0063 | 12/2/2009 | ABT_Jupiter00000601 | ABT_Jupiter00000602 | Email from A. Mackey to L. Tonucci re Infant Formula Submission dated September 30, 2009, SSC Infant Formulas and NeoSure (Mixed Carotenoids) |
| DTX-1655.0064 | 10/10/1991 | ABT_Jupiter00000603 | ABT_Jupiter00000604 | Letter from Ross Laboratories to FDA re Infant Formula Registration/Submissions: #RX0706 - Similac Special Care 20 Low Iron Infant Formula; #RX0806 - Similac Special Care 24 Low Iron Infant Formula |
| DTX-1655.0066 | 10/27/1994 | ABT_Jupiter00000628 | ABT_Jupiter00000628 | Letter from Abbott Laboratories to FDA re Similac Special Care 24 with Iron Premature Infant Formula, RX0901 |
| DTX-1655.0067 | 11/16/1992 | ABT_Jupiter00000629 | ABT_Jupiter00000630 | Letter from FDA to Ross Laboratories re Similac, Low Iron, 20 Cal, RTF (R05028); Alimentum with Iron, RTF (RX0106); Similac with Iron, 20 Cal RTF (R09028); Similac, Low Iron, Conc. Liq. (R05029); Isomil with Iron, Con. Liq. (R02033); Isomil with Iron, RTF (R02034); Similac with Iron, Conc. Liq. (R09029); Similac Special Care, 20 Cal, Low Iron, RTF (RX0706); Similac Special Care, 24 Cal, Low Iron, RTF (RX0806) |
| DTX-1655.0068 | 11/22/1991 | ABT_Jupiter00000631 | ABT_Jupiter00000632 | Letter from FDA to Ross Laboratories re Similac Special Care 20 (RX0706) and Similac Special Care 24 (RX0806) |
| DTX-1655.0069 | 11/23/1994 | ABT_Jupiter00000633 | ABT_Jupiter00000634 | Letter from FDA to Ross Laboratories re Similac Special Care 20 Low Iron Premature Infant Formula: Ready to Feed, Infant Formula Number RX0711; Similac Special Care 24 Low Iron Premature Infant Formula: Ready to Feed, Infant Formula Number RX0813; Similac Special Care 24 With Iron Premature Infant Formula: Ready to Feed, Infant Formula Number RX0910 |
| DTX-1655.0070 | 12/9/1993 | ABT_Jupiter00000635 | ABT_Jupiter00000639 | Infant Formula Act Notification - Processing/Reformulation for SSC 20 Low- Iron, SSC 24 Low-Iron, Similac Natural Care Low-Iron HMF, Similac PM 60/40 Low-Iron, Similac Special Care, 20 Cal, Low Iron, Similac With Iron 24 |
| DTX-1655.0071 | 8/19/1986 | ABT_Jupiter00000640 | ABT_Jupiter00000647 | Letter from Ross Laboratories to FDA re Exempt Infant Formula - Similac Special Care 24 Submission of Processing Change |
| DTX-1655.0072 | 1/6/1992 | ABT_Jupiter00000648 | ABT_Jupiter00000648 | Email from M. Haney to G. Harris re Call from FDA re; LBW |
| DTX-1655.0073 | 1/13/1995 | ABT_Jupiter00000649 | ABT_Jupiter00000649 | Letter from Abbott Laboratories to FDA re SSC 20 Low Iron Premature Infant Formula RX0711; SSC 24 Low Iron Premature Infant Formula RX0813; SSC 24 With Iron Premature Infant Formula RX0910 |

| | | | | Keosha Diggs, et al. v. Abbott Laboratories, et al.<br>Case No. 1:22-cv-05356<br>Abbott Laboratories' Exhibit List |
|---|---|---|---|---|

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0074 | 1/21/1992 | ABT_Jupiter00000650 | ABT_Jupiter00000691 | Infant Formula Act Submission for 'Major' Change Processing/Reformulation re SSC 24 With Iron Premature Infant Formula Ready-To-Feed |
| DTX-1655.0075 | 3/25/1992 | ABT_Jupiter00000692 | ABT_Jupiter00000701 | Letter from FDA to Ross Laboratories re Similac, Low Iron, 20 Cal, RTF (R05028); Alimentum with Iron, RTF (RX0106); Similac with Iron, 20 Cal RTF (R09028); Similac, Low Iron, Conc. Liq. (R05029); Isomil with Iron, Con. Liq. (R02033); Isomil with Iron, RTF (R02034); Similac with Iron, Conc. Liq. (R09029); Similac Special Care, 20 Cal, Low Iron, RTF (R0706); Similac Special Care, 24 Cal, Low Iron, RTF (RX0806) - Response to 90 day notification |
| DTX-1655.0076 | 3/25/1991 | ABT_Jupiter00000702 | ABT_Jupiter00000711 | Infant Formula Registration/Submission SSC 24 With Iron Ready to Feed |
| DTX-1655.0077 | 4/27/1995 | ABT_Jupiter00000714 | ABT_Jupiter00000724 | Infant Formula Act Notification for New Infant Formula/'Major' Change 90-Day Advance Notification re SSC 20 With Iron Premature Infant Formula |
| DTX-1655.0078 | 5/16/1986 | ABT_Jupiter00000725 | ABT_Jupiter00000737 | Letter from Ross Laboratories to FDA re Exempt Infant Formula Submission re Similac 24 LBW Low-Iron Infant Formula |
| DTX-1655.0079 | 5/16/1986 | ABT_Jupiter00000738 | ABT_Jupiter00000769 | Letter from Ross Laboratories to FDA re Exempt Infant Formula Submission re Similac Natural Care Low-Iron Infant Formula |
| DTX-1655.0081 | 5/16/1986 | ABT_Jupiter00000780 | ABT_Jupiter00000800 | Letter from Ross Laboratories to FDA re Exempt Infant Formula Submission re Similac 20 Low-Iron Infant Formula |
| DTX-1655.0082 | 5/27/1992 | ABT_Jupiter00000801 | ABT_Jupiter00000820 | Letter from Ross Laboratories to FDA re Similac, Alimentum, and Isomil Product Submissions on Selenium  Supplementation of Infant Formulas |
| DTX-1655.0083 | 6/4/1997 | ABT_Jupiter00000821 | ABT_Jupiter00000874 | Infant Formula Act Notification re SSC Low Iron RTF 20; SSC with Iron RTF 20, SSC Low Iron RTF 24, SSC With Iron RTF 24, SNC Low Iron HMF RTF 24 |
| DTX-1655.0084 | 6/19/1987 | ABT_Jupiter00000875 | ABT_Jupiter00000875 | Ross Interoffice Memo from M. Haney to J. Harris, et al. re Phone Conversation with Nick Duy re: SSC24 with Iron |
| DTX-1655.0085 | 6/19/1992 | ABT_Jupiter00000876 | ABT_Jupiter00000877 | FDA Response Letter re Similac, Low Iron, 20 Cal, RTF (R05028); Alimentum with Iron, RTF (RX0106); Similac with Iron, 20 Cal RTF (R09028); Similac, Low Iron, Conc. Liq. (R05029); Isomil with Iron, Con. Liq. (R02033); Isomil with Iron, RTF (R02034); Similac with Iron, Conc. Liq. (R09029); Similac Special Care, 20 Cal, Low Iron, RTF (R0706); Similac Special Care, 24 Cal, Low Iron, RTF (RX0806) |
| DTX-1655.0086 | 6/25/1991 | ABT_Jupiter00000878 | ABT_Jupiter00000911 | Infant Formula Registration/Submission SSC 20 Low Iron Premature Ready to Feed |
| DTX-1655.0087 | 6/30/1994 | ABT_Jupiter00000912 | ABT_Jupiter00000954 | Infant Formula Act Submission for New Infant Formula/'Major' Change 90-Day Advanced Notice re  SSC 24 Multilayer plastic bottle 2 fl oz |
| DTX-1655.0088 | 7/1/1992 | ABT_Jupiter00000955 | ABT_Jupiter00000957 | Letter from FDA to Ross Laboratories re Further Response to 90 day Notification re SSC 24 Multilayer Plastic Bottle |
| DTX-1655.0089 | 7/23/1990 | ABT_Jupiter00000958 | ABT_Jupiter00000965 | Infant Formula Registration/Submission re Similac With Iron Ready To Feed 24 Cal/fl oz |
| DTX-1655.0090 | 8/5/1987 | ABT_Jupiter00000966 | ABT_Jupiter00000999 | Infant Formula Registration/Submission Exempt Infant Formula re SSC with Iron Premature Infant Formula |
| DTX-1655.0091 | 8/8/1988 | ABT_Jupiter00001000 | ABT_Jupiter00001011 | Infant Formula Registration/Submission re Similac Natural Care Low Iron 24 Cal fl oz Human Milk Fortifier |
| DTX-1655.0092 | 8/19/1986 | ABT_Jupiter00001012 | ABT_Jupiter00001019 | Letter from Ross Laboratories to FDA re Exempt Infant Formula - SSC 20 Submission of Processing Change |
| DTX-1655.0093 | 8/19/1986 | ABT_Jupiter00001020 | ABT_Jupiter00001029 | Letter from Ross Laboratoris to FDA re Exempt Infant Formula - Similac Natural Care Submission of Processing Change |
| DTX-1655.0094 | 8/28/1992 | ABT_Jupiter00001030 | ABT_Jupiter00001032 | Letter from FDA to Ross Laboratories re Inquiries for SSC 24 With Iron RTF Notifications: RX0901, RX0902, RX0903, and RX0904 |
| DTX-1655.0095 | 0/0/0000 | ABT_Jupiter00001033 | ABT_Jupiter00001035 | SSC 20 RTF Low Iron Premature Infant Formula Bottle Label; SSC 24 RTF Low Iron Premature Infant Formula Bottle Label; SSC 24 RTF With Iron Premature Infant Formula Bottle Label |
| DTX-1655.0096 | 9/1/1994 | ABT_Jupiter00001036 | ABT_Jupiter00001059 | Infant Formula Act Submission - New Infant Formula/'Major' Change 90-Day Advance Notification re SSC 20 Low-Iron; SSC 24 Low-Iron; SSC 24 With Iron |
| DTX-1655.0097 | 9/18/1992 | ABT_Jupiter00001060 | ABT_Jupiter00001062 | FDA Reply Letter re SSC 24 Low Iron RTF Premature Infant Formula Notifications: RX0801, RX0802, RX0803, RX0804, RX0805, and RX0806 |
| DTX-1655.0098 | 0/00/2017 | ABT_Jupiter00001109 | ABT_Jupiter00001348 | Abbott (2017) - Pediatric Nutrition Product Guide 2017 |
| DTX-1655.0099 | 1/29/2014 | ABT_Jupiter00001354 | ABT_Jupiter00001456 | Exempt and Non-Exempt Infant Formula Notification: Similac 2 fl oz RTF Infant Formulas With Iron, Liquid Protein Fortifier; Similac HMF and Similac HMF Extensively Hydrolyzed Protein Concentrated Liquids |
| DTX-1655.0100 | 3/18/2016 | ABT_Jupiter00001457 | ABT_Jupiter00001630 | Non-Exempt and Exempt Infant Formula Notification: Similac Infant Formulas with Iron Liquit Protein Fortifier in the 2 fl oz Reclosable Plastic Bottle |
| DTX-1655.0101 | 4/20/2012 | ABT_Jupiter00001631 | ABT_Jupiter00001758 | Exempt and Non-Exempt Infant Formula Notification - Processing/Reformulation/Packaging: Similac Infant Formula 2 fl oz and 32 fl oz RTF Liquids, RCF No Added Carbohydrate Soy Infant Formula Base with Iron Concentrated Liquid and Similac HMF Concentrated Liquid |
| DTX-1655.0102 | 4/22/2014 | ABT_Jupiter00001759 | ABT_Jupiter00001805 | Exempt Infant Formula Notification - Processing/ Reformulation/ Packaging: SSC Premature with Iron 2 fl oz RTF |
| DTX-1655.0103 | 4/29/2011 | ABT_Jupiter00001806 | ABT_Jupiter00001935 | Exempt and Non-Exempt Infant Formula Notification - Change in bottle body resin: Similac Infant Formulas in 2 fl oz and 8 fl oz Reclosable Plastic Bottles |
| DTX-1655.0104 | 5/14/2013 | ABT_Jupiter00001936 | ABT_Jupiter00002059 | Exempt and Non-Exempt Infant Formula Notification - Premix addition: Similac 2 fl oz RTF Infant Formulas with Iron |
| DTX-1655.0105 | 5/31/2013 | ABT_Jupiter00002066 | ABT_Jupiter00002234 | Exempt and Non-Exempt Infant Formula Notification - New bottle resins: Similac 2 fl oz and 8 fl oz RTF Infant Formulas with Iron |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0106 | 6/11/2015 | ABT_Jupiter00002235 | ABT_Jupiter00002304 | Exempt and Non-Exempt Infant Formula Notification - Tank and homogenizer replacement: Similac 2 fl oz and 8 fl oz RTF Infant Formulas with Iron |
| DTX-1655.0107 | 6/16/2017 | ABT_Jupiter00002305 | ABT_Jupiter00002489 | Exempt and Non-Exempt Infant Formula Notification - Mfg line changes: Similac 2 fl oz, 8 fl oz, and 32 fl oz Infant Formulas with Iron |
| DTX-1655.0108 | 8/2/2013 | ABT_Jupiter00002490 | ABT_Jupiter00002519 | Exempt and Non-Exempt Infant Formula Notification - 2D Matrix label change |
| DTX-1655.0109 | 8/20/2012 | ABT_Jupiter00002527 | ABT_Jupiter00002614 | Exempt and Non-Exempt Infant Formula Notification - small batch processing |
| DTX-1655.0110 | 8/17/2011 | ABT_Jupiter00002615 | ABT_Jupiter00002654 | Exempt Infant Formula Notification - Label update: SSC Premature With Iron RTF |
| DTX-1655.0111 | 9/18/2014 | ABT_Jupiter00002655 | ABT_Jupiter00002780 | Exempt and Non-Exempt Infant Formula Notification - Tank replacement: Similac 2 fl oz, 8 fl oz, and 32 fl oz Infant Formulas with Iron |
| DTX-1655.0112 | 9/18/2015 | ABT_Jupiter00002781 | ABT_Jupiter00002827 | Exempt and Non-Exempt Infant Formula Notification - Filler valve o-ring replacement: Similac 2 fl oz with Iron |
| DTX-1655.0113 | 12/20/2012 | ABT_Jupiter00002828 | ABT_Jupiter00002953 | Exempt and Non-Exempt Infant Formula Notification - Closure insert and coatings change: Similac 2 fl oz and 8 fl oz RTF Infant Formulas with Iron |
| DTX-1655.0114 | 4/10/2018 | ABT_Jupiter00002958 | ABT_Jupiter00002989 | Exempt Infant Formula Notification: Similac Special Care (20, 24, 24HP, 30) RTF FDA Submission |
| DTX-1655.0115 | 4/10/2019 | ABT_Jupiter00002990 | ABT_Jupiter00003013 | Exempt Infant Formula Notification: SSC 24, 30 Premature With Iron RTF R57 Final Submission |
| DTX-1655.0116 | 1/1/2010 | ABT_Jupiter00003070 | ABT_Jupiter00003070 | Similac HMF CL Box Label |
| DTX-1655.0117 | 5/28/1999 | ABT_Jupiter00003076 | ABT_Jupiter00003246 | Exempt Infant Formula Act Notification: Similac HMF Powder FDA Submission (1999) |
| DTX-1655.0118 | 12/10/2010 | ABT_Jupiter00003247 | ABT_Jupiter00003307 | Exempt Infant Formula Notification: HMF CL Submission |
| DTX-1655.0119 | 4/13/2010 | ABT_Jupiter00003308 | ABT_Jupiter00003329 | Exempt Infant Formula Notification - Label carton graphics change: Similac HMF Powder |
| DTX-1655.0120 | 2/21/2003 | ABT_Jupiter00003360 | ABT_Jupiter00003373 | Exempt Infant Formula Act Notification: Similac HMF Powder FDA Submission (2003) |
| DTX-1655.0121 | 12/31/2008 | ABT_Jupiter00003405 | ABT_Jupiter00003405 | Letter from FDA to Abbott Laboratories re No Objections Letter re SSC 24 HP |
| DTX-1655.0122 | 1/7/1998 | ABT_Jupiter00003406 | ABT_Jupiter00003408 | Letter from FDA to Ross Laboratories re Alimentum Protein Hydrolysate Infant Formula with Iron RTF, Submission RX0114R |
| DTX-1655.0123 | 1/13/1995 | ABT_Jupiter00003411 | ABT_Jupiter00003411 | Letter from Ross Laboratories to FDA re Response to FDA Inquiry dated 11-23-94 |
| DTX-1655.0124 | 1/22/2009 | ABT_Jupiter00003517 | ABT_Jupiter00003517 | Email from G. Robert-Baldo to D. Rooney, et al. re RX1108R |
| DTX-1655.0125 | 1/23/2006 | ABT_Jupiter00003518 | ABT_Jupiter00003523 | Letter from FDA to Abbott Laboratories re FDA Response to FALN002 |
| DTX-1655.0126 | 1/26/2006 | ABT_Jupiter00003533 | ABT_Jupiter00003533 | Email from A. Boileau to S. Anderson re Ross Labels - Alimentum Advance |
| DTX-1655.0127 | 2/2/1998 | ABT_Jupiter00004347 | ABT_Jupiter00004351 | Letter from FDA to FDA re Alimentum RTF Protein Hydrolysate with Iron RX0114R |
| DTX-1655.0128 | 2/12/1992 | ABT_Jupiter00004360 | ABT_Jupiter00004360 | Letter from FDA to Ross Laboratories re Acknowledgement of January 21, 1992 Submission |
| DTX-1655.0129 | 2/15/1990 | ABT_Jupiter00004362 | ABT_Jupiter00004366 | Exempt Infant Formula Registration/Submission re Similac Special Care 24 RTF |
| DTX-1655.0130 | 2/15/1990 | ABT_Jupiter00004367 | ABT_Jupiter00004371 | Exempt Infant Formula Registration/Submission re Similac Special Care 20 |
| DTX-1655.0131 | 2/17/1999 | ABT_Jupiter00004372 | ABT_Jupiter00004372 | Infant Formula Act Notification: Isomil Soy Formula with Iron RTF, Similac Special Care 20 with Iron, Similac Special Care 24 with Iron |
| DTX-1655.0132 | 2/19/1996 | ABT_Jupiter00004373 | ABT_Jupiter00004377 | Letter from Ross Laboratories to FDA re Ross response to FDA inquiry 011996 |
| DTX-1655.0133 | 2/21/2006 | ABT_Jupiter00004381 | ABT_Jupiter00004399 | Letter from Abbott Laboratories to FDA re Response SSC 30 |
| DTX-1655.0134 | 2/22/1999 | ABT_Jupiter00004400 | ABT_Jupiter00004400 | Letter from FDA to Ross Laboratories re acknowledgement of receipt of 1-28-99 submission on CasaGrande Slurry Upgrade. Assigned #RX0116R |
| DTX-1655.0135 | 2/23/2011 | ABT_Jupiter00004401 | ABT_Jupiter00004401 | Email from G. Robert-Baldo to A. Mackey, et al. re RX2901C |
| DTX-1655.0136 | 2/26/1998 | ABT_Jupiter00004407 | ABT_Jupiter00004407 | Letter from FDA to Abbott Laboratories re Acknowledgement of Receipt for Verification dated February 2, 1998 |
| DTX-1655.0137 | 3/25/1994 | ABT_Jupiter00004410 | ABT_Jupiter00004410 | Letter from FDA to Ross Laboratories re Agreeing with Assessment that 4 oz is a minor change |
| DTX-1655.0138 | 3/4/1994 | ABT_Jupiter00004425 | ABT_Jupiter00005891 | Exempt Infant Formula Submission - Similac Neocare |
| DTX-1655.0139 | 3/17/2010 | ABT_Jupiter00005893 | ABT_Jupiter00005895 | Letter from Abbott Nutrition re Comments re 12-16-09 Similac Alimentum Hypoallergenic Submission |
| DTX-1655.0140 | 3/20/1992 | ABT_Jupiter00005896 | ABT_Jupiter00005905 | Letter from FDA to Ross Laboratories re Response to 90 Day Notifications |
| DTX-1655.0141 | 3/24/2011 | ABT_Jupiter00005906 | ABT_Jupiter00005909 | Email from S. Suggs-Anderson to D. Rooney re Similac 24 with Low Iron |
| DTX-1655.0142 | 3/25/1993 | ABT_Jupiter00005910 | ABT_Jupiter00005910 | Letter from FDA to Ross Laboratories re Similac Special Care 24 with Iron Premature Infant Formula Notifications RX0901 thru RX0904 |
| DTX-1655.0143 | 3/25/2010 | ABT_Jupiter00005911 | ABT_Jupiter00005912 | Letter from Abbott Nutrition to FDA re Response to Abbott Nutrition Ready to Feed Infant Formula Notifications |
| DTX-1655.0144 | 3/30/2006 | ABT_Jupiter00005916 | ABT_Jupiter00005917 | Letter from FDA to Abbott Laboratories re RX2601R Acknowledgement |
| DTX-1655.0145 | 3/30/1984 | ABT_Jupiter00005922 | ABT_Jupiter00006004 | Letter from Ross Laboratories to FDA re Taurine submission |
| DTX-1655.0146 | 4/5/2007 | ABT_Jupiter00006005 | ABT_Jupiter00006008 | Letter from Abbott Laboratories to FDA re 031907 Submission_Alimentum |
| DTX-1655.0147 | 4/8/1998 | ABT_Jupiter00006009 | ABT_Jupiter00006015 | Letter from Abbott Laboratories to FDA re Verification re Alimentum RTF RX0114R |
| DTX-1655.0148 | 4/9/1998 | ABT_Jupiter00006018 | ABT_Jupiter00006021 | Letter from Abbott Laboratories to FDA re Verification of nutrient analysis (412(d) (2)) - 10-08-97 submission - Columbus 4 oz. bottle |
| DTX-1655.0149 | 4/22/2011 | ABT_Jupiter00006378 | ABT_Jupiter00006382 | Email from G. Robert-Baldo to J. Rostorfer, et al. re RX2128PR |
| DTX-1655.0150 | 4/25/2011 | ABT_Jupiter00006384 | ABT_Jupiter00006388 | Email from S. Lacey to L. Curry, et al. re FDA Letter Received |

| | | | | |
|---|---|---|---|---|
| | | **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | |
| | | **Case No. 1:22-cv-05356** | | |
| | | **Abbott Laboratories' Exhibit List** | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-1655.0151 | 4/28/2006 | ABT_Jupiter00006399 | ABT_Jupiter00006405 | Letter from FDA to Ross Laboratories re Response SSC 30 exempt status withdrawn |
| DTX-1655.0152 | 5/6/1986 | ABT_Jupiter00006413 | ABT_Jupiter00006454 | Exempt Infant Formula Submission - SSC 20 Liquid |
| DTX-1655.0153 | 5/9/2008 | ABT_Jupiter00006524 | ABT_Jupiter00006527 | Letter from FDA to Abbott Laboratories re Notices Required Under Section 412(d)(3) of the Federal Food, Drug, and Cosmetic Act |
| DTX-1655.0154 | 5/11/2006 | ABT_Jupiter00006531 | ABT_Jupiter00006535 | Letter from Ross Prod. Division to FDA re Response to April 28 Letter |
| DTX-1655.0155 | 5/19/2011 | ABT_Jupiter00006543 | ABT_Jupiter00006653 | Email from A. Mackey to M. Ramos-Valle, et al. re Abbott-OFAS Meeting 05.02.11 Follow-up |
| DTX-1655.0156 | 5/16/1986 | ABT_Jupiter00006714 | ABT_Jupiter00006734 | Letter from Ross Laboratories to FDA re Submission SSC 20 Low Iron Infant Formula Label |
| DTX-1655.0157 | 5/17/2006 | ABT_Jupiter00006800 | ABT_Jupiter00006832 | Exempt Infant Formula Notification - SSCA30 ReSubmission of RX2601R |
| DTX-1655.0158 | 5/27/1992 | ABT_Jupiter00006844 | ABT_Jupiter00006863 | Letter from Ross Laboratories to FDA addressing Selenium Supplementation in Similac, Alimentum, Isomil, and Similac Special Care |
| DTX-1655.0159 | 5/29/2009 | ABT_Jupiter00006865 | ABT_Jupiter00006951 | Exempt and Non-Exempt Infant Formula Notification Ross Metabolic Formula System-1 FP tanks Sturgis |
| DTX-1655.0160 | 6/5/2006 | ABT_Jupiter00006955 | ABT_Jupiter00006956 | Letter from FDA to Abbott Laboratories re RX2601R Verification |
| DTX-1655.0162 | 6/19/1992 | ABT_Jupiter00006963 | ABT_Jupiter00006964 | Letter from FDA to Ross Laboratories re response to letter dated May 27, 1992 |
| DTX-1655.0163 | 6/21/2006 | ABT_Jupiter00006965 | ABT_Jupiter00006967 | FDA Letter to Abbott re Withdrawn Exempt Status for SSC Advanced 30 RTF RX2601R |
| DTX-1655.0164 | 6/23/2006 | ABT_Jupiter00006973 | ABT_Jupiter00006976 | Letter from Abbott to FDA re informing FDA of label redesign |
| DTX-1655.0165 | 7/1/1992 | ABT_Jupiter00006993 | ABT_Jupiter00006995 | Letter from FDA to Abbott re January 21, 1992 Notification |
| DTX-1655.0166 | 7/2/2001 | ABT_Jupiter00006997 | ABT_Jupiter00007003 | Letter from Abbott to FDA re Request for Information on Alimentum Powder Submission |
| DTX-1655.0167 | 7/8/2011 | ABT_Jupiter00007006 | ABT_Jupiter00007008 | Email from G. Robert-Baldo to D. Cockram, et al. re RX2901C [HMF Liquid Notification] |
| DTX-1655.0168 | 7/13/2010 | ABT_Jupiter00007009 | ABT_Jupiter00007013 | Email from D. Rooney to G. Robert-Baldo, et al. re Similac Expert Care NeoSure RX2125PR |
| DTX-1655.0169 | 7/15/2008 | ABT_Jupiter00007114 | ABT_Jupiter00007133 | Exempt Infant Formula Notification re SSC24 RTF |
| DTX-1655.0170 | 7/17/1990 | ABT_Jupiter00007134 | ABT_Jupiter00007143 | Exempt Infant Formula Registration/Submission re Alimentum Protein Hydrolysate RTF |
| DTX-1655.0171 | 7/20/2006 | ABT_Jupiter00007150 | ABT_Jupiter00007151 | Letter from Abbott to FDA re Verification for Special Care 30 RX2601R |
| DTX-1655.0172 | 7/20/1993 | ABT_Jupiter00007152 | ABT_Jupiter00007153 | Letter from FDA to Ross Laboratories re Alimentum Formula with Iron (RX0113) Major Change |
| DTX-1655.0173 | 7/23/1990 | ABT_Jupiter00007157 | ABT_Jupiter00007166 | Letter from Ross Laboratories to FDA re Addition of sodium selenite to Isomil SF |
| DTX-1655.0174 | 8/5/1987 | ABT_Jupiter00007174 | ABT_Jupiter00007207 | Infant Formula Registration/Submission - SSC with Iron Premature Infant Formula |
| DTX-1655.0175 | 8/8/1988 | ABT_Jupiter00007209 | ABT_Jupiter00007220 | Infant Formula Registration/Submission - SSC Low Iron 24 Cal fl oz Infant Formula |
| DTX-1655.0176 | 8/6/2001 | ABT_Jupiter00007233 | ABT_Jupiter00007239 | Letter from Abbott re Notification dated 5-2-01,concerning intention to manufacture a new Alm Protein Hydrolystate |
| DTX-1655.0177 | 8/19/1986 | ABT_Jupiter00007258 | ABT_Jupiter00007267 | Similac Natural Care Submission of Processing Change |
| DTX-1655.0178 | 8/24/1992 | ABT_Jupiter00007268 | ABT_Jupiter00007270 | Letter from FDA to Abbott with inquiries re RX0901, RX0902, RX0903, and RX0904 |
| DTX-1655.0180 | 9/6/2005 | ABT_Jupiter00007411 | ABT_Jupiter00007411 | Email from A. Boileau to S. Suggs-Anderson re Question re: Ross IFN RX0121R |
| DTX-1655.0181 | 9/8/1992 | ABT_Jupiter00007413 | ABT_Jupiter00007413 | Letter from Ross Laboratories to FDA re Infant Formula Submission RX0905 |
| DTX-1655.0182 | 9/9/2010 | ABT_Jupiter00007414 | ABT_Jupiter00007416 | FDA comment letter to packaging - label changes to multiple fl oz |
| DTX-1655.0183 | 9/13/1999 | ABT_Jupiter00007421 | ABT_Jupiter00007421 | Email from E. Besozzi to M. Borschel, et al. re Summary of FDA letter on 9-9-99 |
| DTX-1655.0184 | 3/11/1992 | ABT_Jupiter00007422 | ABT_Jupiter00007424 | Letter from FDA to Abbott re reply to SSC 24 Low Iron Infant RTF Submissions |
| DTX-1655.0185 | 9/14/2005 | ABT_Jupiter00007431 | ABT_Jupiter00007432 | Email from A. Boileau to S. Suggs-Anderson re Response to FDA question 2 Alimentum RX0121R |
| DTX-1655.0186 | 9/20/1993 | ABT_Jupiter00007433 | ABT_Jupiter00007433 | Letter from Ross to FDA re 4 oz is a minor change since 8 oz glass was already filed |
| DTX-1655.0187 | 9/25/1998 | ABT_Jupiter00007434 | ABT_Jupiter00007441 | Fax Transmission re ALI 2 seperate faxes sent with missing pages from submission |
| DTX-1655.0188 | 9/27/1994 | ABT_Jupiter00007442 | ABT_Jupiter00007442 | FDA receipt of submission dated September 1, 1994 |
| DTX-1655.0189 | 1/27/2003 | ABT_Jupiter00007622 | ABT_Jupiter00007622 | Letter from FDA to Abbott re Acknowledgement of Alimentum Advance RTF IF RX0118R |
| DTX-1655.0190 | 10/1/2009 | ABT_Jupiter00007629 | ABT_Jupiter00007648 | Exempt Infant Formula Notification - Minor change Similac Special Care 30 Premature infant Formula |
| DTX-1655.0191 | 10/3/2008 | ABT_Jupiter00007649 | ABT_Jupiter00007650 | Email from D. Rooney to L. Tonucci, et al. re Similac NeoSure Infant Formula With Iron, RTF, August 22, 2008, RX2118R |
| DTX-1655.0192 | 10/5/1998 | ABT_Jupiter00007655 | ABT_Jupiter00007656 | Letter from FDA to Abbott re ALI 90 submission |
| DTX-1655.0193 | 10/13/1992 | ABT_Jupiter00007677 | ABT_Jupiter00007684 | Similac Special Care Targeting Vitamin D Flyer; Letter to FDA re Similac Special Care 24 with Iron, Ready to Feed, Infant Formula Notification: RX0901, RX0902, RX0903, and RX0904 |
| DTX-1655.0194 | 3/20/2008 | ABT_Jupiter00007708 | ABT_Jupiter00007710 | Letter from Abbott to FDA re Abbott Nutrition Currently Marketed Products |
| DTX-1655.0195 | 10/27/1994 | ABT_Jupiter00007717 | ABT_Jupiter00007717 | Letter from Abbott to FDA re SSC24 w Iron (RX0901) |
| DTX-1655.0196 | 10/27/1998 | ABT_Jupiter00007718 | ABT_Jupiter00007718 | Email from E. Besozzi to M. Borschel, et al. re FDA questions on ALI PDW submission |
| DTX-1655.0197 | 7/15/2002 | ABT_Jupiter00007719 | ABT_Jupiter00007720 | Letter from FDA to Abbott re No Comments - Isomil Advance |
| DTX-1655.0198 | 10/9/1990 | ABT_Jupiter00007746 | ABT_Jupiter00007749 | Letter from Ross Laboratories to FDA re Response to Additional Information Request on Alimentum RTF |
| DTX-1655.0199 | 11/10/1992 | ABT_Jupiter00007778 | ABT_Jupiter00007779 | Letter from FDA to Ross Laboratories re Regulatory Status of Sodium Selenite |
| DTX-1655.0200 | 11/18/1998 | ABT_Jupiter00007789 | ABT_Jupiter00007789 | Email re Alimentum Powder - Call with FDA |
| DTX-1655.0201 | 11/20/1997 | ABT_Jupiter00007894 | ABT_Jupiter00007894 | Letter from FDA to Abbott re acknowledgement of 11-10 correction letter |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0203 | 11/23/1988 | ABT_Jupiter00007933 | ABT_Jupiter00007933 | Letter from Ross Laboratories to FDA re Summary of AC 23 growth study in response to FDA phone request for more growth data |
| DTX-1655.0204 | 11/23/1988 | ABT_Jupiter00007936 | ABT_Jupiter00007936 | Ross Interoffice Memo from M. Haney to Alimentum File re Telephone Call from FDA re Alimentum |
| DTX-1655.0205 | 11/23/1994 | ABT_Jupiter00007937 | ABT_Jupiter00007938 | Letter from FDA to Abbott re reply to 09-01-94 Submission |
| DTX-1655.0206 | 11/25/2003 | ABT_Jupiter00007939 | ABT_Jupiter00007940 | Letter from FDA to Abbott re Acknowledgement of 110403 HMF Submission |
| DTX-1655.0207 | 11/30/2006 | ABT_Jupiter00008750 | ABT_Jupiter00008759 | Similac SSC 30 Letter to FDA |
| DTX-1655.0208 | 11/7/1988 | ABT_Jupiter00008762 | ABT_Jupiter00008764 | Letter from Ross to FDA re phone conf w Dr William MacLean Dr John wallingford |
| DTX-1655.0210 | 12/3/1997 | ABT_Jupiter00008850 | ABT_Jupiter00008850 | Email re Phone conversation with FDA re 10-8-97 Alimentum submission - FDA states there appears to be a conflict between test formulas and proposed formulas |
| DTX-1655.0212 | 12/10/1990 | ABT_Jupiter00008867 | ABT_Jupiter00008869 | New Infant Formula Verification re Alimentum Protein Hydrosylate with Iron RTF |
| DTX-1655.0213 | 12/17/2008 | ABT_Jupiter00008881 | ABT_Jupiter00008881 | Letter from FDA to Abbott re Acknowledgement of Similac Special Care Infant Formula Notification |
| DTX-1655.0214 | 12/17/2008 | ABT_Jupiter00008900 | ABT_Jupiter00008900 | Letter from FDA to Abbott re Acknowledgement Similac Special Care RX2211R |
| DTX-1655.0215 | 12/24/1997 | ABT_Jupiter00008901 | ABT_Jupiter00008901 | Letter from FDA to Abbott acknowledging receipt of 12-12-97 letter Information is under review |
| DTX-1655.0216 | 12/29/2009 | ABT_Jupiter00008931 | ABT_Jupiter00008932 | Email from D. Cockram to S. Benson, et al. re Abbott Will Withdraw the Similac Special Care and NeoSure IFNs |
| DTX-1655.0217 | 2/10/1989 | ABT_Jupiter00008934 | ABT_Jupiter00008934 | Letter from Ross Labs to FDA acknowledging receipt of letter dated 2-8-89 |
| DTX-1655.0218 | 2/16/1989 | ABT_Jupiter00008935 | ABT_Jupiter00008936 | Ross Interoffice Memo re Phone conversation with Dr. John Wallingford Regarding Our Alimentum Submission |
| DTX-1655.0219 | 2/15/1991 | ABT_Jupiter00008937 | ABT_Jupiter00008941 | Letter from Ross to FDA re Correctionfor date on Alimentum in 8 oz can at CasaGrande submission (original letter had the wrong year) |
| DTX-1655.0220 | 2/17/1988 | ABT_Jupiter00008942 | ABT_Jupiter00008943 | Ross Interoffice Memo from J. Sibert to M. Haney re Alimentum Exempt Infant Formula Submissions, Response to Comments Made during Ross Visit to Washington - FDA on February 4, 1988 |
| DTX-1655.0221 | 2/21/2003 | ABT_Jupiter00008944 | ABT_Jupiter00008957 | Exempt Infant Formula Act Notification - Similac HMF Powder RX24002P HMF-022103 Submission |
| DTX-1655.0222 | 2/24/1989 | ABT_Jupiter00008958 | ABT_Jupiter00009615 | Letter from Ross to FDA re Response to FDAs 2.8.89 letter re Alimentum |
| DTX-1655.0223 | 3/25/1991 | ABT_Jupiter00009623 | ABT_Jupiter00009632 | Similac and Similac Special Care Reformulation Submission |
| DTX-1655.0224 | 3/26/2001 | ABT_Jupiter00009640 | ABT_Jupiter00009641 | Letter from FDA to Abbott re acknowledging receipt of letter 3-6-91 follow-up to 2-7-01 |
| DTX-1655.0225 | 3/30/1990 | ABT_Jupiter00009642 | ABT_Jupiter00009642 | Ross Interoffice Memo from M. Haney to Alimentum File re Telephone Conversation with FDA on Final Reports |
| DTX-1655.0226 | 4/16/1990 | ABT_Jupiter00009653 | ABT_Jupiter00009657 | Letter from FDA to Ross re clinical data support of label and labelling claims |
| DTX-1655.0227 | 5/14/2003 | ABT_Jupiter00009762 | ABT_Jupiter00009762 | Email from L. Tonucci to P. Anderson re Email Question Dated 4/30/03 Pertaining to Similac Advance Infant Formula With Iron, Powder (IFN RZ2005P) |
| DTX-1655.0228 | 6/17/2008 | ABT_Jupiter00009820 | ABT_Jupiter00009820 | Followup Discussion with B. Silverman and S. Anderson re May 19, 2008 Letter |
| DTX-1655.0229 | 6/18/2002 | ABT_Jupiter00009961 | ABT_Jupiter00010101 | Submission for Martek Oils - Similac Special Care, Neosure, Natural Care |
| DTX-1655.0230 | 6/19/1992 | ABT_Jupiter00010265 | ABT_Jupiter00010266 | Letter from Ross to Ross re Response to 5-27-92 letter processing - packaging materials -labels and notification numbers |
| DTX-1655.0231 | 6/14/1990 | ABT_Jupiter00010283 | ABT_Jupiter00010285 | Ross Interoffice Memo from M. Haney to Alimentum File re Minutes from FDA Meeting on Alimentum |
| DTX-1655.0232 | 8/15/1990 | ABT_Jupiter00010352 | ABT_Jupiter00010356 | Letter from Ross to FDA re Letter dated 4-13-90 reported its evaluation |
| DTX-1655.0233 | 8/27/1990 | ABT_Jupiter00010428 | ABT_Jupiter00010429 | Letter from FDA to Ross re Response regarding info submitted on 6-22-90 |
| DTX-1655.0234 | 9/30/1988 | ABT_Jupiter00010499 | ABT_Jupiter00010503 | Letter from Ross to FDA re Additional Information re Alimentum Protein Hydrolysate Formula with Iron Exempt Infant Formula Submission |
| DTX-1655.0236 | 9/5/2003 | ABT_Jupiter00010507 | ABT_Jupiter00010508 | Letter from FDA to Abbott re Acknowledgement for Isomil 6-26-2003 Submission |
| DTX-1655.0237 | 12/10/2010 | ABT_Jupiter00010509 | ABT_Jupiter00010569 | New Infant Formula Notification re Similac HMF CL |
| DTX-1655.0238 | 7/23/2013 | ABT_Jupiter00010570 | ABT_Jupiter00010628 | Exempt Infant Formula Submission: Similac HMF HP CL |
| DTX-1655.0239 | 4/4/2019 | ABT_Jupiter00010722 | ABT_Jupiter00010722 | Similac Special Care 24 Premature Optigro Box Label |
| DTX-1655.0240 | 8/10/2021 | ABT_Jupiter00010727 | ABT_Jupiter00010727 | Similac Special Care 24 Premature With Iron Bottle Label |
| DTX-1655.0241 | 8/9/2021 | ABT_Jupiter00010728 | ABT_Jupiter00010728 | Similac Special Care24 High Protein Ready-To-Feed Premature Carton Label |
| DTX-1655.0242 | 8/12/2013 | ABT_Jupiter00010985 | ABT_Jupiter00010986 | Letter from FDA to A. Mackey re SimilaC HMF HP CL Infant Formula Notification Number RX31001C |
| DTX-1655.0243 | 7/27/2011 | ABT_Jupiter00010988 | ABT_Jupiter00010988 | Letter from FDA to A. Mackey re SimilaC HMF CL Infant Formula Notification Number RX2901C - No Questions |
| DTX-1655.0244 | 12/7/2016 | ABT_Jupiter00010989 | ABT_Jupiter00010989 | Email from A. Mackey to D. Rooney re Infant formula notification dated July 23, 2013, re: Similac HMF HP, IFN No. RX3101C |
| DTX-1655.0245 | 7/12/2016 | ABT_Jupiter00010990 | ABT_Jupiter00010992 | Letter from FDA to Abbott re Acknowledgement letter for the submission dated June 22, 2016 |
| DTX-1655.0246 | 8/19/2013 | ABT_Jupiter00010993 | ABT_Jupiter00010993 | Letter from FDA to Abbott re Acknowledgement letter HMF CL Gen 1 carton change 08022013 |
| DTX-1655.0247 | 6/9/2012 | ABT_Jupiter00010998 | ABT_Jupiter00011004 | Email from D. Rooney to J. Rostorfer re Similac Human Milk Fortifier Concentrated Liquid: Infant Formula Number RX2901C |
| DTX-1655.0248 | 9/16/2016 | ABT_Jupiter00011005 | ABT_Jupiter00011006 | Email from D. Rooney to J. Gillman re Liquid Protein Fortifier labeling |
| DTX-1655.0249 | 9/12/2016 | ABT_Jupiter00011007 | ABT_Jupiter00011007 | Letter from Abbott to FDA re Response to FDA for Liquid Protein Shipper 09122016 |
| DTX-1655.0250 | 5/16/2012 | ABT_Jupiter00011008 | ABT_Jupiter00011009 | Letter from FDA to Abbott re Acknowledgement for Col and AV plant upgrades |
| DTX-1655.0251 | 3/11/2013 | ABT_Jupiter00011013 | ABT_Jupiter00011018 | Letter from Abbott to FDA re Similac Human Milk Fortifier CL (RX2901C) Verification |

| | | | | |
|---|---|---|---|---|
| | | **Keosha Diggs, et al. v. Abbott Laboratories, et al.**<br>**Case No. 1:22-cv-05356**<br>**Abbott Laboratories' Exhibit List** | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-1655.0252 | 11/3/2014 | ABT_Jupiter00011019 | ABT_Jupiter00011029 | Letter from Abbott to FDA re Providing Lab Data for Inoculation Study re Liquid Protein Fortifier |
| DTX-1655.0253 | 7/10/2012 | ABT_Jupiter00011034 | ABT_Jupiter00011036 | Email from D. Rooney to S. Suggs-Anderson re June 15, 2012 Infant Formula Notification (IFN No. RX3001R) re: Abbott's Liquid Protein Supplement |
| DTX-1655.0254 | 2/15/2017 | ABT_Jupiter00011049 | ABT_Jupiter00011049 | Abbott Memo from B. Marriage re Conference Call with Infant Formula and Medical Foods Staff - FDA (2017) |
| DTX-1655.0255 | 7/27/2011 | ABT_Jupiter00011067 | ABT_Jupiter00011067 | Letter from FDA to Abbott re No Questions re IFN Received on 12/13/2010 |
| DTX-1655.0256 | 8/10/2018 | ABT_Jupiter00011068 | ABT_Jupiter00011068 | Email from G. Robert-Baldo to D. Rooney, et al. re RX29110, RX3108C |
| DTX-1655.0257 | 9/14/2012 | ABT_Jupiter00011075 | ABT_Jupiter00011078 | Email from S. Suggs-Anderson to D. Rooney re Revised Liquid Protein Sales Aid |
| DTX-1655.0258 | 9/2/2016 | ABT_Jupiter00011084 | ABT_Jupiter00011085 | Letter from FDA to Abbott re Similac Alimentum Infant Formula with Iron Powder Verification Submission Signed |
| DTX-1655.0259 | 9/5/2003 | ABT_Jupiter00011086 | ABT_Jupiter00011086 | Letter from FDA to Abbott re Acknowledgement for 7-1-2003 Alimentum Submission RX0119P |
| DTX-1655.0260 | 5/25/2016 | ABT_Jupiter00011087 | ABT_Jupiter00011087 | Letter from FDA to Abbott re Acknowledgement 13 May 2016 submission Alimentum Powder |
| DTX-1655.0261 | 3/9/2018 | ABT_Jupiter00011626 | ABT_Jupiter00011651 | Similac Alimentum Final Submission |
| DTX-1655.0262 | 0/0/0000 | ABT_Jupiter00012270 | ABT_Jupiter00012273 | [Submission Additional Comments]-Similac Alimentum Infant Formula with Iron and HMO FP Testing Exemption Request |
| DTX-1655.0263 | 7/21/2011 | ABT_Jupiter00012317 | ABT_Jupiter00012352 | Similac Expert Care Alimentum Infant Formula with Iron Powder and RTF Final Submission |
| DTX-1655.0264 | 3/14/2011 | ABT_Jupiter00012388 | ABT_Jupiter00012422 | Similac Expert Care Alimentum Hypoallergenic Infant Formula With Iron Powder Final Submission |
| DTX-1655.0265 | 7/1/2003 | ABT_Jupiter00012423 | ABT_Jupiter00012446 | Similac Alimentum Advance Powder Final Submission |
| DTX-1655.0267 | 7/22/2011 | ABT_Jupiter00012488 | ABT_Jupiter00012488 | Email from L Tonucci to J. Rostorfer, et al. re Received BFP infant formula submission - Similac Expert Care Alimentum Infant Formula with Iron Powder and RTF, 7/21/11 |
| DTX-1655.0268 | 8/17/2011 | ABT_Jupiter00012489 | ABT_Jupiter00012492 | Email from L. Tonucci to J. Rostorfer, et al. re Received BFP infant formula submission - Similac Expert Care Alimentum Infant Formula with Iron Powder and RTF, 7/21/11 |
| DTX-1655.0269 | 8/17/2011 | ABT_Jupiter00012493 | ABT_Jupiter00012499 | Email from J. Rostorfer to L. Tonucci, et al. re Received BFP infant formula submission - Similac Expert Care Alimentum Infant Formula with Iron Powder and RTF, 7/21/11 |
| DTX-1655.0270 | 1/1/2011 | ABT_Jupiter00012500 | ABT_Jupiter00012500 | Alimentum Hypoallergenic 8 fl oz RTF proposed bottle label |
| DTX-1655.0271 | 1/1/2011 | ABT_Jupiter00012501 | ABT_Jupiter00012501 | Alimentum Hypoallergenic 8 fl oz RTF proposed carton label |
| DTX-1655.0274 | 3/1/2012 | ABT_Jupiter00013076 | ABT_Jupiter00013077 | Letter from C. Commare to L. Tonucci re Response to 2/28/2012 NeoSure label submission |
| DTX-1655.0275 | 8/5/2011 | ABT_Jupiter00013082 | ABT_Jupiter00013082 | Email from L. Tonucci to J. Rostorfer re infant formula submission - Similac Special Care 24 Cal Premature Infant Formula with Iron, RTF (Institutional), 8/3/11 |
| DTX-1655.0276 | 2/6/2018 | ABT_Jupiter00013085 | ABT_Jupiter00013085 | Letter from FDA to Abbott re No Questions re Submission for SSC 24 Iron, SSC HP RTF 2 floz |
| DTX-1655.0277 | 6/9/2012 | ABT_Jupiter00013092 | ABT_Jupiter00013095 | Email from D. Rooney to J. Rostorfer re Outstanding question RX0919R |
| DTX-1655.0278 | 3/21/2012 | ABT_Jupiter00013096 | ABT_Jupiter00013097 | Email from C. Commare to L. Tonucci re IFN # RX2218R, RX0927R, RX2611R, RX2708R and RX2133PR |
| DTX-1655.0279 | 1/1/2005 | ABT_Jupiter00013098 | ABT_Jupiter00013122 | Carver (2005) - Nutrition for Preterm Infants After Hospital Discharge |
| DTX-1655.0280 | 1/7/2010 | ABT_Jupiter00013123 | ABT_Jupiter00013127 | Cooke (2010) - Adiposity Is Not Altered in Preterm Infants Fed With a Nutrient-Enriched Formula After Hospital Discharge |
| DTX-1655.0281 | 2/1/2001 | ABT_Jupiter00013128 | ABT_Jupiter00013133 | Embelton (2001) - Postnatal Malnutrition and Groth Retardation: An Inevitable Consequence of Current Recommendations in Preterm Infants? |
| DTX-1655.0282 | 12/1/2011 | ABT_Jupiter00013134 | ABT_Jupiter00013142 | Pittaluga (2011) - Benefits of Supplemented Preterm Formulas on Insulin Sensitivity and Body Composition after Discharge from the Neonatal Intensive Care Unit |
| DTX-1655.0283 | 1/1/2005 | ABT_Jupiter00013143 | ABT_Jupiter00013147 | Uthaya (2005) - Altered Adiposity after Extremely Preterm Birth |
| DTX-1655.0284 | 1/1/2002 | ABT_Jupiter00013148 | ABT_Jupiter00013155 | Worrell (2002) - The Effects of the Introduction of a High-Nutrient Transitional Formula on Growth and Development of Very-Low-Birth-Weight Infants |
| DTX-1655.0285 | 1/1/2007 | ABT_Jupiter00013156 | ABT_Jupiter00013167 | Zimmer & Hammond (2007) - Possible Influences of Lutein and Zeaxanthin on the Developing Retina |
| DTX-1655.0286 | 1/1/2007 | ABT_Jupiter00013168 | ABT_Jupiter00013172 | Yakovleva (2007) - Finding of Carotenoids in the Vitreous Body of Human Eye during Prenatal Development |
| DTX-1655.0287 | 1/1/2010 | ABT_Jupiter00013173 | ABT_Jupiter00013178 | Johnson (2010) - Age-Related Macular Degeneration and Antioxidant Vitamins: Recent Findings |
| DTX-1655.0288 | 1/1/2005 | ABT_Jupiter00013179 | ABT_Jupiter00013185 | Groh-Wargo (2005) - Body Composition in Preterm Infants Who Are Fed Long-Chain Polyunsaturated Fatty Acids: A Prospective, Randomized, Controlled Trial |
| DTX-1655.0289 | 6/21/2011 | ABT_Jupiter00013186 | ABT_Jupiter00013191 | Cooke (2011) - Nutrition of Preterm Infants after Discharge |
| DTX-1655.0290 | 11/15/1999 | ABT_Jupiter00013192 | ABT_Jupiter00013198 | Sujak (1999) - Lutein and Zeaxanthin as Protectors of Lipid Membranes against Oxidative Damage: The Structural Aspects |
| DTX-1655.0291 | 7/15/2001 | ABT_Jupiter00013199 | ABT_Jupiter00013203 | Junghans (2001) Macular Pigments Lutein and Zeaxanthin as Blue Light Filters Studied in Liposomes |
| DTX-1655.0292 | 6/1/2011 | ABT_Jupiter00013204 | ABT_Jupiter00013212 | Barker (2011) - Nutritional Manipulation of Primate Retinas, V: Effects of Lutein, Zeaxanthin, and n-3 Fatty Acids on Retinal Sensitivity to Blue-Light-Induced Damage |
| DTX-1655.0293 | 3/1/2012 | ABT_Jupiter00013213 | ABT_Jupiter00013214 | Abbott SSC NeoSure Lutein FDA Sales Aid |
| DTX-1655.0294 | 3/21/2011 | ABT_Jupiter00013215 | ABT_Jupiter00013220 | Letter from C. Commare to L. Tonucci re Labeling Responses for IFN RX2218R, RX0927R, RX2611R, RX2708R and RX2133PR |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0311 | 1/13/2012 | ABT_Jupiter00013344 | ABT_Jupiter00013349 | Email from C. Commare to L. Tonucci, et al. re Infant Formula Submission dated 11/29/11. Addition of lutein to SSC and SEC infant formulas |
| DTX-1655.0312 | 11/1/2007 | ABT_Jupiter00013350 | ABT_Jupiter00013359 | Chucair (2007) - Lutein and Zeaxanthin Protect Photoreceptors from Apoptosis Induced by Oxidative Stress: Relation with Docosahexaenoic Acid |
| DTX-1655.0313 | 4/1/2001 | ABT_Jupiter00013360 | ABT_Jupiter00013366 | Carver (2001) - Growth of Preterm Infants Fed Nutrient-Enriched or Term Formula After Hospital Discharge |
| DTX-1655.0314 | 8/1/2001 | ABT_Jupiter00013367 | ABT_Jupiter00013381 | O'Connor (2001) - Growth and Development in Preterm Infants Fed Long-Chain Polyunsaturated Fatty Acids: A Prospective, Randomized Controlled Trial |
| DTX-1655.0316 | 1/13/2012 | ABT_Jupiter00013389 | ABT_Jupiter00013393 | Abbott Memo re FDA questions with responses for SSC and NeoSure Infant Formulas |
| DTX-1655.0322 | 12/13/2019 | ABT_Jupiter00013438 | ABT_Jupiter00013439 | Email from D. Rooney to J. Gilman re Exempt Infant Formula Submission - Reference #: R32, Products: RX009101R Similac Special Care 24 Cal Premature Infant Formula with Iron - Ready to Feed; RX022101R Similac Special Care 20 Cal Premature Infant Formula with Iron - Ready to Feed; RX0261 |
| DTX-1655.0323 | 8/24/2018 | ABT_Jupiter00013440 | ABT_Jupiter00013441 | Letter from FDA to Abbott re Similac Formulas Response Comments |
| DTX-1655.0324 | 11/10/2011 | ABT_Jupiter00013445 | ABT_Jupiter00013446 | Email from L. Tonucci to J. Rostorfer re Regarding August 17 submission for Similac Special Care |
| DTX-1655.0325 | 11/30/2009 | ABT_Jupiter00013447 | ABT_Jupiter00013575 | Abbott Major Reformulation Change Notification for Similac Special Care Premature Infant Formula with Mixed Carotenoids |
| DTX-1655.0326 | 12/9/2008 | ABT_Jupiter00013577 | ABT_Jupiter00013626 | Processing/Reformulation Notification re Sim Special Care Family IFN Final |
| DTX-1655.0327 | 7/15/2008 | ABT_Jupiter00013627 | ABT_Jupiter00013646 | Processing/Reformulation Notification re Sim Special Care 24 Minor IFN Final 15Jul08 |
| DTX-1655.0328 | 4/8/2008 | ABT_Jupiter00013659 | ABT_Jupiter00013691 | New Infant Formula Notificatoin SSC High Protein 24 Cal IFN FINAL |
| DTX-1655.0329 | 1/17/2006 | ABT_Jupiter00013692 | ABT_Jupiter00013718 | New Infant Formula Notification SSC Advance Premature 30 with Iron |
| DTX-1655.0330 | 8/3/2011 | ABT_Jupiter00014178 | ABT_Jupiter00014194 | Processing/Reformulation/Packaging Notification re Similac Special Care 24 Cal with Iron RTF |
| DTX-1655.0331 | 8/17/2011 | ABT_Jupiter00014195 | ABT_Jupiter00014234 | Processing/Reformulation/Packaging Notification re Similac Special Care with Iron RTF |
| DTX-1655.0332 | 11/29/2011 | ABT_Jupiter00014235 | ABT_Jupiter00014316 | FINAL SSC and NeoSure Lutein Major Reformulation Change Notification |
| DTX-1655.0333 | 11/18/2011 | ABT_Jupiter00014414 | ABT_Jupiter00014414 | Email from L. Stiles to C. Commare, et al. re Mixed Carotenoids files |
| DTX-1655.0334 | 1/1/2012 | ABT_Jupiter00014415 | ABT_Jupiter00014415 | Similac Expert Care NeoSure Premature Formula Box Label |
| DTX-1655.0335 | 1/1/2012 | ABT_Jupiter00014416 | ABT_Jupiter00014416 | Similac Special Care 20 Premature Infant Formula Carton Label |
| DTX-1655.0336 | 1/1/2012 | ABT_Jupiter00014417 | ABT_Jupiter00014417 | Similac Special Care 24 Premature Infant Formula Bottle Label |
| DTX-1655.0337 | 1/1/2012 | ABT_Jupiter00014418 | ABT_Jupiter00014418 | Similac Special Care 24 Premature Infant Formula Carton Label |
| DTX-1655.0339 | 1/1/2012 | ABT_Jupiter00014420 | ABT_Jupiter00014420 | Similac Special Care 24 Premature High Protein Infant Formula Bottle Label |
| DTX-1655.0340 | 1/1/2012 | ABT_Jupiter00014421 | ABT_Jupiter00014421 | Similac Special Care 24 Premature High Protein Infant Formula Carton Label |
| DTX-1655.0341 | 1/1/2012 | ABT_Jupiter00014422 | ABT_Jupiter00014422 | Similac Special Care 30 Premature Infant Formula Bottle Label |
| DTX-1655.0342 | 1/1/2012 | ABT_Jupiter00014423 | ABT_Jupiter00014423 | Similac Special Care 30 Premature Infant Formula Carton Label |
| DTX-1655.0344 | 1/1/2012 | ABT_Jupiter00014425 | ABT_Jupiter00014425 | Similac Expert Care NeoSure Premature Formula Bottle Label |
| DTX-1655.0345 | 1/1/2012 | ABT_Jupiter00014426 | ABT_Jupiter00014426 | Bottom of Carton Label |
| DTX-1655.0358 | 11/17/2011 | ABT_Jupiter00014439 | ABT_Jupiter00014440 | Email from L. Styles to C. Commare re Neosure/SSC Mixed Caratenoids |
| DTX-1655.0359 | 1/1/2012 | ABT_Jupiter00014441 | ABT_Jupiter00014441 | Similac Expert Care NeoSure 22 Bottle Label (2012) |
| DTX-1655.0361 | 1/1/2012 | ABT_Jupiter00014443 | ABT_Jupiter00014443 | Similac Expert Care NeoSure 22 Carton Label |
| DTX-1655.0363 | 1/1/2012 | ABT_Jupiter00014445 | ABT_Jupiter00014445 | Similac Expert Care NeoSure Powder Infant Formula Box Label |
| DTX-1655.0367 | 1/1/2012 | ABT_Jupiter00014449 | ABT_Jupiter00014449 | Similac Special Care 20 Premature Infant Formula Bottle Label |
| DTX-1655.0369 | 11/19/2017 | ABT_Jupiter00014519 | ABT_Jupiter00014526 | New Infant Formula Notification re SSC 24 HP RTF for China |
| DTX-1655.0370 | 9/21/2009 | ABT_Jupiter00014532 | ABT_Jupiter00014532 | Similac Neosure Infant Formula Powder with Iron Bottle Label |
| DTX-1655.0371 | 9/11/2009 | ABT_Jupiter00014533 | ABT_Jupiter00014533 | Similac Expert Care NeoSure 22 Bottle Label (2009) |
| DTX-1655.0372 | 9/8/2009 | ABT_Jupiter00014538 | ABT_Jupiter00014538 | Similac Special Care 20 Premature Low Iron Formula Carton Label |
| DTX-1655.0373 | 9/30/2009 | ABT_Jupiter00014560 | ABT_Jupiter00014718 | Major Reformulation Change Notification re SSC with Mixed Carotenoids RFT and NeoSure |
| DTX-1655.0374 | 12/30/2011 | ABT_Jupiter00014719 | ABT_Jupiter00014721 | Email from L. Tonucci to C. Commare re Infant Formula Submission dated 11/29/11. Addition of lutein to SSC and SEC infant formulas. |
| DTX-1655.0375 | 12/30/2011 | ABT_Jupiter00014722 | ABT_Jupiter00014724 | Letter from L. Tonucci to C. Commare re Questions to firm 11-29-11 submission |
| DTX-1655.0376 | 3/22/2012 | ABT_Jupiter00014725 | ABT_Jupiter00014727 | Email from L. Tonucci to C. Commare re IFN # RX2218R, RX0927R, RX2611R, RX2708R and RX2133PR |
| DTX-1655.0377 | 2/28/2012 | ABT_Jupiter00014728 | ABT_Jupiter00014728 | Email from L. Tonucci to C. Commare, et al. re Infant Formula Submission dated 11/29/11. FDA's Comments and Questions. |
| DTX-1655.0378 | 2/28/2012 | ABT_Jupiter00014729 | ABT_Jupiter00014733 | Letter from FDA to Abbott re IFN dated 11-29-11 Final Letter 2-28-12 |
| DTX-1655.0380 | 10/22/2019 | ABT_Jupiter00014807 | ABT_Jupiter00014807 | Email from D. Rooney to J. Gilman re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R47 |
| DTX-1655.0381 | 7/3/2019 | ABT_Jupiter00014808 | ABT_Jupiter00014809 | Letter from FDA to Abbott re Response to March 8 2019 Submission for Neosure RTF 2 and 32 fl oz |
| DTX-1655.0382 | 12/13/2019 | ABT_Jupiter00014810 | ABT_Jupiter00014811 | Email from D. Rooney to J. Gilman re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #:R50 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0383 | 12/13/2019 | ABT_Jupiter00014812 | ABT_Jupiter00014813 | Email from D. Rooney to J. Gilman re Exempt Infant Formula Submission - Reference #: R32, Products: RX021104P SimilacNeosure Infant Formula with Iron - Powder |
| DTX-1655.0384 | 3/20/2012 | ABT_Jupiter00014910 | ABT_Jupiter00014930 | Similac Expert Care NeoSure Infant Formula with Iron 32 RTF Final Submission |
| DTX-1655.0385 | 6/27/2011 | ABT_Jupiter00014981 | ABT_Jupiter00015002 | Similac Expert Care NeoSure Infant Formula with Iron 2 RTF Final Submission |
| DTX-1655.0386 | 10/1/2018 | ABT_Jupiter00015140 | ABT_Jupiter00015140 | Letter from FDA to Abbott re RX021103R Similac NeoSure Infant Formula with Iron - RTF - 2fl oz Response |
| DTX-1655.0387 | 7/19/2011 | ABT_Jupiter00015141 | ABT_Jupiter00015141 | Email from L. Tonucci to J. Rostorfer, et al. re Abbott Nutrition's BFP infant formula submission, 6/27/11, Similac Expert Care NeoSure, 2 fl oz RTF, RX2130R. |
| DTX-1655.0388 | 11/22/2019 | ABT_Jupiter00015159 | ABT_Jupiter00015159 | Email from D. Rooney to J. Gilman re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R50 |
| DTX-1655.0389 | 1/7/2020 | ABT_Jupiter00015160 | ABT_Jupiter00015160 | Email from IFTRACK II Administrator to A. Alwattar re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #: R86 |
| DTX-1655.0390 | 8/2/2017 | ABT_Jupiter00015161 | ABT_Jupiter00015161 | Email from IFTRACK II Administrator to J. Burkholder re Exempt Infant Formula Submission - Reference #: R11, Products: RX021101P Similac NeoSure Infant Formula with Iron - Powder |
| DTX-1655.0391 | 12/28/2012 | ABT_Jupiter00015162 | ABT_Jupiter00015162 | Email from G. Robert-Baldo to D. Rooney, et al. re RX2139P Similac Expert Care NeoSure Infant Formula with Iron |
| DTX-1655.0392 | 2/28/2013 | ABT_Jupiter00015163 | ABT_Jupiter00015163 | Email from L. Tonucci to D. Rooney, et al. re Response to an Infant Formula Submission dated December 3, 2012 |
| DTX-1655.0393 | 11/8/2019 | ABT_Jupiter00015165 | ABT_Jupiter00015165 | Email from D. Rooney to J. Gilman re Submission Reference # R11, RX021101P Similac NeoSure Infant Formula with Iron - Powder |
| DTX-1655.0394 | 12/13/2019 | ABT_Jupiter00015166 | ABT_Jupiter00015167 | Email from D. Rooney to J. Gilman re Exempt Infanf Formula Submission - Reference #:R31, Products: RX021102RRP Similac Neosure Infant Formula with Iron - Ready to Feed - 2 fl oz; RX021102RRP Similac Neosure Infant Formula with Iron - Ready to Feed - 32 fl oz; RX021102RRP Similac Neosure |
| DTX-1655.0395 | 8/24/2018 | ABT_Jupiter00015168 | ABT_Jupiter00015169 | Letter from FDA to Abbott re Response to March 27 2018 Submission re Neosure RTF and Powder |
| DTX-1655.0396 | 10/17/2012 | ABT_Jupiter00015171 | ABT_Jupiter00015171 | Letter from FDA to Abbott re Acknowledge receipt of 10/2/2012 Notification re Similac Expert Care NeoSure |
| DTX-1655.0397 | 5/23/2013 | ABT_Jupiter00015172 | ABT_Jupiter00015175 | Email from L. Tonucci to D. Rooney, et al. re Questions regarding notification category |
| DTX-1655.0398 | 3/23/2016 | ABT_Jupiter00015176 | ABT_Jupiter00015177 | Letter from FDA to Abbott re Acknowledging receipt of 2/23/2016 Notification re NeoSure Powder and RTF |
| DTX-1655.0399 | 3/22/2016 | ABT_Jupiter00015180 | ABT_Jupiter00015184 | Letter from Abbott to FDA re Correction re Potency of Biotin in NeoSure Infant Formula |
| DTX-1655.0400 | 12/16/2019 | ABT_Jupiter00015185 | ABT_Jupiter00015186 | Email from D. Rooney to J. Gilman re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #:R47 |
| DTX-1655.0401 | 10/16/2018 | ABT_Jupiter00015187 | ABT_Jupiter00015188 | Letter from FDA to Abbott re Response to July 24 2018 Submission re NeoSure Powder |
| DTX-1655.0402 | 12/13/2019 | ABT_Jupiter00015191 | ABT_Jupiter00015192 | Email from D. Rooney to J. Gilman re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #:R82 |
| DTX-1655.0403 | 6/4/2013 | ABT_Jupiter00015195 | ABT_Jupiter00015196 | Email from L. Tonucci to C. Berberich, et al. re Infant Formula Submission dated May 14, 2013 |
| DTX-1655.0404 | 5/1/2013 | ABT_Jupiter00015384 | ABT_Jupiter00015384 | Liquid Protein Fortifier HP Bottle Label |
| DTX-1655.0405 | 5/1/2013 | ABT_Jupiter00015388 | ABT_Jupiter00015388 | Similac Expert Care NeoSure Premature Box Label |
| DTX-1655.0406 | 3/8/2019 | ABT_Jupiter00015443 | ABT_Jupiter00015468 | Processing/Reformulation/Packaging Notification re Similac NeoSure with Iron RTF |
| DTX-1655.0407 | 10/16/2019 | ABT_Jupiter00015658 | ABT_Jupiter00015681 | Processing/Reformulation/Packaging Notification re Similac NeoSure with Iron Powder |
| DTX-1655.0408 | 3/22/2012 | ABT_Jupiter00015790 | ABT_Jupiter00015798 | Email from L. Tonucci to C. Commare re Infant Formula Submission dated 11/29/11. Addition of lutein to SSC and SEC infant formulas |
| DTX-1655.0409 | 11/21/2011 | ABT_Jupiter00015813 | ABT_Jupiter00015814 | Letter from FDA to Abbott re Acknowledgement of 18Oct2011 Casa and NeoSure labeling notification |
| DTX-1655.0410 | 4/29/2010 | ABT_Jupiter00015832 | ABT_Jupiter00015885 | Processing/Reformulation Notification for Similac Expert Care NeoSure with Iron Powder and RTF |
| DTX-1655.0411 | 8/25/2011 | ABT_Jupiter00015938 | ABT_Jupiter00015940 | Fax from D. Rooney to G. Robert-Baldo re Verification Letter - IFN RX2607R |
| DTX-1655.0412 | 1/1/2012 | ABT_Jupiter00015960 | ABT_Jupiter00015960 | Similac Special Care 30 Premature Box Label |
| DTX-1655.0413 | 12/9/2019 | ABT_Jupiter00015979 | ABT_Jupiter00015979 | Similac NeoSure Optigro 22 with Iron Carton Label |
| DTX-1655.0417 | 3/12/2014 | ABT_Jupiter00017996 | ABT_Jupiter00018015 | Processing/Reformulation/Packaging Notification re Similac HMF HP CL Gen 2 Formulation Changes |
| DTX-1655.0419 | 9/3/2015 | ABT_Jupiter00018157 | ABT_Jupiter00018168 | Processing/Reformulation/Packaging Notification re Similac HMF CL and HMF HP CL |
| DTX-1655.0420 | 6/22/2016 | ABT_Jupiter00018242 | ABT_Jupiter00018418 | Processing/Reformulation/Packaging Notification re Similac 2 fl RTF Liquids and HMF HP CL |
| DTX-1655.0421 | 7/23/2013 | ABT_Jupiter00018360 | ABT_Jupiter00018418 | New Infant Formula Notification Similac Extensively Hydrolyzed Protein Human Milk Fortifier FINAL |
| DTX-1655.0422 | 7/2/2013 | ABT_Jupiter00018446 | ABT_Jupiter00018446 | Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid Box Label |
| DTX-1655.0423 | 4/1/2019 | ABT_Jupiter00018454 | ABT_Jupiter00018459 | FDA Correspondence - Metabolics Major IFN Q and A |
| DTX-1655.0424 | 1/20/2011 | ABT_Jupiter00018461 | ABT_Jupiter00018462 | Email from A. Mackey to G. Robert-Baldo, et al. re Similac Human Milk Fortifier Concentrated Liquid: Infant Formula Number RX2901C (Jan 2011) |
| DTX-1655.0425 | 11/23/2010 | ABT_Jupiter00018463 | ABT_Jupiter00018463 | Agenda for Teleconference with ONLDS Staff re Proposed HMF CL Product |
| DTX-1655.0426 | 11/23/2010 | ABT_Jupiter00018464 | ABT_Jupiter00018464 | Meeting Minutes from Teleconference with ONLDS Staff re Proposed HMF CL Product |
| DTX-1655.0427 | 8/30/2019 | ABT_Jupiter00018466 | ABT_Jupiter00018466 | Letter from FDA to Abbott re No Objection re June 18 2019 Submission |
| DTX-1655.0430 | 2/14/2011 | ABT_Jupiter00018478 | ABT_Jupiter00018480 | Email from A. Mackey to G. Robert-Baldo re Similac Human Milk Fortifier Concentrated Liquid: Infant Formula Number RX2901C - Packaging Questions |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0431 | 12/30/2010 | ABT_Jupiter00018512 | ABT_Jupiter00018513 | Email from G. Robert-Baldo to A. Mackey, et al. re RX2901C |
| DTX-1655.0432 | 8/27/2010 | ABT_Jupiter00018514 | ABT_Jupiter00018518 | Email from A. Mackey to S. Anderson, et al. re Abbott Nutrition Labeling |
| DTX-1655.0433 | 8/27/2012 | ABT_Jupiter00018519 | ABT_Jupiter00018520 | Letter from FDA to Abbott re Small batch acknowledgement letter re Notification from August 21 2012 |
| DTX-1655.0434 | 12/7/2015 | ABT_Jupiter00018525 | ABT_Jupiter00018528 | Minutes from Abbott Update with FDA/CFSAN |
| DTX-1655.0435 | 4/16/2012 | ABT_Jupiter00018532 | ABT_Jupiter00018532 | Similac Special Care 24 Premature Box Label |
| DTX-1655.0436 | 4/16/2012 | ABT_Jupiter00018539 | ABT_Jupiter00018539 | Similac Expert Care Alimentum 20 Carton Label |
| DTX-1655.0437 | 9/3/2020 | ABT_Jupiter00019132 | ABT_Jupiter00019195 | Processing/Reformulation/Packaging Notification re Similac 2 fl and 32 fl Formulas with Iron, Similac HMF CL |
| DTX-1655.0438 | 6/9/2016 | ABT_Jupiter00019246 | ABT_Jupiter00019246 | Abbott Memo from B. Marriage re Conference Call with Infant Formula and Medical Foods Staff - FDA (2016) |
| DTX-1655.0439 | 8/10/2010 | ABT_Jupiter00019251 | ABT_Jupiter00019256 | FDA Meeting Summary |
| DTX-1655.0440 | 3/3/2011 | ABT_Jupiter00019269 | ABT_Jupiter00019271 | Email from A. Mackey to G. Robert-Baldo, et al. re RX2901C |
| DTX-1655.0441 | 3/23/2011 | ABT_Jupiter00019272 | ABT_Jupiter00019273 | Summary of Teleconference with FDA re HMF CL |
| DTX-1655.0442 | 11/19/2012 | ABT_Jupiter00019277 | ABT_Jupiter00019278 | Email from G. Robert-Baldo to D. Rooney, et al. re Your Infant Formula Notification dated August 20 2012 |
| DTX-1655.0443 | 2/16/2018 | ABT_Jupiter00024848 | ABT_Jupiter00024849 | Letter from FDA to Abbott re Final Response to June 16 2017 Formula Submissions re Changing Process of Similac |
| DTX-1655.0444 | 6/1/2011 | ABT_Jupiter00025482 | ABT_Jupiter00025484 | Email from S. Suggs-Anderson to J. Rostorfer re Abbott Infant Formula Notification re: Reformulation of Current Bottle Body Resin for Manufacture of 2 and 8 fl oz Reclosable Plastic Bottles Affecting 13 Infant Formulas, dated 4/29/11 |
| DTX-1655.0445 | 2/21/2006 | ABT_Jupiter00025494 | ABT_Jupiter00025496 | Letter from Ross to FDA re Email and Acknowledgement and no questions for 6-2012 resin change |
| DTX-1655.0446 | 2/21/2006 | ABT_Jupiter00025497 | ABT_Jupiter00025515 | Letter from Ross to FDA re Response to Email Request on 2/6 and 2/7 re SSC Advance 30 |
| DTX-1655.0447 | 6/10/2010 | ABT_Jupiter00025520 | ABT_Jupiter00025658 | Letter from Abbott to FDA re Major Packaging Change Notification re 2 fl oz 8 fl oz Closure IFN FINAL |
| DTX-1655.0448 | 11/8/2019 | ABT_Jupiter00025815 | ABT_Jupiter00025816 | Email from D. Rooney to J. Gilman re New Infant Formula Registration and Submission: New Infant Formula for Export Only - Reference #: R24, Products: RE003101R Similac Special Care (20 Cal) Premature Infant Formula with Iron - Similac Special Care with Iron 20 Cal Z764 - Ready to Feed |
| DTX-1655.0449 | 11/8/2019 | ABT_Jupiter00025817 | ABT_Jupiter00025818 | Email from D. Rooney to J. Gilman re New Infant Formula Registration and Submission: New Infant Formula for Export Only - Reference #: R23, Products: RE104001R Similac Special Care 24 Cal with Iron A996 - Ready to Feed - 2 fl oz |
| DTX-1655.0450 | 8/1/2013 | ABT_Jupiter00025825 | ABT_Jupiter00025825 | Email from L. Tonucci to C. Berberich, et al. re Infant Formula Submission dated May 31, 2013 |
| DTX-1655.0451 | 4/10/2006 | ABT_Jupiter00025826 | ABT_Jupiter00025828 | Letter from J. Carlos to S. Suggs-Anderson re Similac Special Care Advance 30 Notification Dated 1/17/2006 - Response to 03/30/06 Questions |
| DTX-1655.0452 | 10/12/2010 | ABT_Jupiter00025829 | ABT_Jupiter00025846 | Letter from Abbott to FDA re Response to FDA Comments on Multiple Infant Formula Notifications and Request for Enforcement Discretion |
| DTX-1655.0453 | 1/23/2018 | ABT_Jupiter00025847 | ABT_Jupiter00025847 | Letter from FDA to Abbott re RE102001R SSC 30 A299 - Ready to Feed - 2 fl oz Final Letter - No Questions |
| DTX-1655.0454 | 2/26/2018 | ABT_Jupiter00025848 | ABT_Jupiter00025848 | Letter from FDA to Abbott re RE012100R SSC 30 - SSC 30 RTF Final Letter - No Questions |
| DTX-1655.0455 | 2/27/2018 | ABT_Jupiter00025849 | ABT_Jupiter00025849 | Letter from FDA to Abbott re RE104001R SSC 24 A299 - Ready to Feed - 2 fl oz Final Letter - No Questions |
| DTX-1655.0456 | 11/8/2019 | ABT_Jupiter00025854 | ABT_Jupiter00025855 | Email from D. Rooney to J. Gilman re New Infant Formula Registration and Submission: New Infant Formula for Export Only - Reference #: R26, Products: RE12100R Similac Special Care (30 Cal) Premature Infant Formula with Iron - Similac Special Care with Iron 30 Cal Z767 - Ready to Feed - |
| DTX-1655.0457 | 2/22/2018 | ABT_Jupiter00025858 | ABT_Jupiter00025858 | Letter from FDA to Abbott re SSC 20 - SSC 20 RTF Final Letter - No Questions |
| DTX-1655.0458 | 6/18/2013 | ABT_Jupiter00025859 | ABT_Jupiter00025860 | Email from L. Tonucci to C. Berberich re Major Infant Formula Notification dated May 31 2013 |
| DTX-1655.0459 | 2/23/2018 | ABT_Jupiter00025862 | ABT_Jupiter00025862 | Letter from FDA to Abbott re SSC 24 - SSC 24 RTF Final Letter - No Questions |
| DTX-1655.0460 | 2/21/2003 | ABT_Jupiter00026091 | ABT_Jupiter00026104 | Processing/Reformulation Notification re Similac Human milk Fortifier Powder Submission |
| DTX-1655.0461 | 3/2/2016 | ABT_Jupiter00026108 | ABT_Jupiter00026137 | Processing/Reformulation/Packaging Notification re SHMF HP CL FDA Submission (2016) |
| DTX-1655.0462 | 3/30/2006 | ABT_Jupiter00026169 | ABT_Jupiter00026170 | Email from J. Carlos to S. Suggs-Anderson, et al. re Additional Questions to Ross re SSCA 30 Cal/Oz |
| DTX-1655.0463 | 9/29/2011 | ABT_Jupiter00029827 | ABT_Jupiter00029846 | Processing/Reformulation/Packaging Notification re Similac HMF Powder FDA Submission |
| DTX-1655.0464 | 9/21/2020 | ABT_Jupiter00030103 | ABT_Jupiter00030130 | Processing/Reformulation/Packaging Notification re Similac HMF HP CL FDA Submission (September 2020) |
| DTX-1655.0465 | 3/1/2013 | ABT_Jupiter00030135 | ABT_Jupiter00030311 | Abbott Study - Evaluation of a Novel Human Milk Fortifier in Preterm Infants |
| DTX-1655.0466 | 6/9/2016 | ABT_Jupiter00030317 | ABT_Jupiter00030317 | Abbott Letter to FDA re Withdrawal of IFN RX3107C - Similac HMF HP CL |
| DTX-1655.0467 | 7/22/2019 | ABT_Jupiter00032526 | ABT_Jupiter00032528 | Email from M. Thompson to B. Barrett-Reis, et al. re Malaysia Preterm Reg - Energy |
| DTX-1655.0468 | 5/17/2006 | ABT_Jupiter00032529 | ABT_Jupiter00032541 | Similac Special Care 30 - Scientific Rationale for FDA Submission Attachment E - Product Description and Scientific Rationale |
| DTX-1655.0469 | 7/21/2019 | ABT_Jupiter00032542 | ABT_Jupiter00032543 | Email from B. Barrett-Reis to M. Thompson, et al. re Malaysia Preterm Reg - Energy |
| DTX-1655.0471 | 2/17/2016 | ABT_Jupiter00035774 | ABT_Jupiter00035774 | Email from B. Marriage to D. Rooney, et al. re Draft of Submission |
| DTX-1655.0472 | 2/1/2016 | ABT_Jupiter00035775 | ABT_Jupiter00035820 | FDA Similac Extensively Hydrolyzed human Milk Fortifier Draft - BJM edits Feb 17 |
| DTX-1655.0473 | 2/24/2016 | ABT_Jupiter00036046 | ABT_Jupiter00036046 | Email from D. Rooney to B. Marriage re Draft of Submission |
| DTX-1655.0475 | 7/22/2013 | ABT_Jupiter00036196 | ABT_Jupiter00036197 | Email from D. Rooney to D. Cockram, et al. re IFN revised per DKR+DBC comments |
| DTX-1655.0476 | 7/22/2013 | ABT_Jupiter00036198 | ABT_Jupiter00036257 | IFN Similac Extensively Hydrolyzed Protein Human Milk Fortifier v13 |
| DTX-1655.0477 | 6/28/2012 | ABT_Jupiter00036258 | ABT_Jupiter00036258 | Similac Human Milk Fortifier CL 5 ml Small Batch - Columbus Plant Diagram |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0478 | 1/28/2015 | ABT_Jupiter00037908 | ABT_Jupiter00037945 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (2015) |
| DTX-1655.0479 | 7/9/2021 | ABT_Jupiter00041510 | ABT_Jupiter00041510 | Email from D. Rooney to A. Mackey re Another goody but no mention of "milk-based" |
| DTX-1655.0480 | 7/1/1992 | ABT_Jupiter00041511 | ABT_Jupiter00041513 | Letter from FDA to Ross re Further Response to Notification Dated January 21 1992 re Packaging SSC 24 RTF |
| DTX-1655.0483 | 10/28/2019 | ABT_Jupiter00053712 | ABT_Jupiter00053713 | Email from A. Mackey to D. Rooney re Question To Manufacturer - Exempt Infant Formula Submission - Submission Ref #: R76 |
| DTX-1655.0484 | 2/21/2020 | ABT_Jupiter00067683 | ABT_Jupiter00067689 | Email from M. Johnson to F. Li, et al. re FDA 2rd comment on Similac Neosure Label submission (21-Feb-2020) |
| DTX-1655.0485 | 2/23/2020 | ABT_Jupiter00067690 | ABT_Jupiter00067697 | Email from M. Su Mon to K. Goh, et al. re FDA 2rd comment on Similac Neosure Label submission (21-Feb-2020) |
| DTX-1655.0486 | 6/4/2020 | ABT_Jupiter00070914 | ABT_Jupiter00070914 | Email from G. Dean to J. Rostorfer re Accepted: Please prioritize - FDA HMF response |
| DTX-1655.0487 | 6/4/2020 | ABT_Jupiter00070916 | ABT_Jupiter00070916 | Email from A. Tancrede to J. Rostorfer re Declined: Please prioritize - FDA HMF response |
| DTX-1655.0488 | 6/4/2020 | ABT_Jupiter00078667 | ABT_Jupiter00078667 | Email from E. Heuerman to J. Rostorfer re Accepted: Please prioritize - FDA HMF response |
| DTX-1655.0489 | 6/28/2021 | ABT_Jupiter00090676 | ABT_Jupiter00090676 | Email from A. Mackey to P. Hicks, et al. re FDA response review |
| DTX-1655.0490 | 6/24/2021 | ABT_Jupiter00090677 | ABT_Jupiter00090682 | Abbott Nutrition Response Letter re Request for a Discussion About the Effects of the Proposed Infant Formula on Infant Stool Microbiota (as a proxy for effects on intestinal microbiota) |
| DTX-1655.0491 | 6/17/2021 | ABT_Jupiter00090683 | ABT_Jupiter00090697 | Abbott Nutrition Response Letter re Abbott's Rationale for the Proposed Similac 360 Total Care Infant Formula with Iron with the Addition of 5 HiMOs |
| DTX-1655.0492 | 7/16/2021 | ABT_Jupiter00090853 | ABT_Jupiter00090853 | Email from D. Rooney to A. Mackey re Word file |
| DTX-1655.0493 | 10/21/2020 | ABT_Jupiter00090854 | ABT_Jupiter00090880 | Processing/Reformulation/Packaging Notification re Similac HMF HP CL FDA Submission (October 2020) |
| DTX-1655.0494 | 4/27/2021 | ABT_Jupiter00093081 | ABT_Jupiter00093081 | Email from J. Rostorfer to A. Tancrede, et al. re HMF - FDA letter and actions needed |
| DTX-1655.0495 | 4/27/2021 | ABT_Jupiter00097035 | ABT_Jupiter00097035 | Email from R. Spilker to J. Rostorfer re Accepted: HMF - FDA letter and actions needed |
| DTX-1655.0496 | 10/16/2019 | ABT_Jupiter00098480 | ABT_Jupiter00098480 | Email from IFTRACK II Administrator to D. Rooney re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #: R82 |
| DTX-1655.0497 | 3/22/2017 | ABT_Jupiter00099275 | ABT_Jupiter00099275 | Email from J. Burkholder to D. Rooney re Emailing: R10031R Abbott response to FDA Questions dated 13Feb2017 |
| DTX-1655.0498 | 0/0/0000 | ABT_Jupiter00099276 | ABT_Jupiter00099279 | R10031R Abbott response to FDA Questions dated 13Feb2017 |
| DTX-1655.0499 | 1/17/2017 | ABT_Jupiter00099701 | ABT_Jupiter00099701 | Email to D. Rooney re Attached Image |
| DTX-1655.0500 | 7/28/2012 | ABT_Jupiter00099702 | ABT_Jupiter00099706 | Letter from FDA to Abbott re Completed Review of Submission Dated November 29 2011 |
| DTX-1655.0501 | 12/2/2016 | ABT_Jupiter00099717 | ABT_Jupiter00099717 | Email to D. Rooney re Attached Image |
| DTX-1655.0504 | 3/21/2016 | ABT_Jupiter00100478 | ABT_Jupiter00100479 | Email from J. Burkholder to D. Rooney re  Final copy of 2 oz submission in both word and PDF for your records |
| DTX-1655.0507 | 2/27/2017 | ABT_Jupiter00101835 | ABT_Jupiter00101836 | Email from D. Rooney to J. Burkholder re Similac 24 cal FDA Response - Draft |
| DTX-1655.0508 | 3/30/2017 | ABT_Jupiter00101842 | ABT_Jupiter00101843 | Email from D. Rooney to J. Burkholder re Draft FDA BOM Z993 SSC 30 |
| DTX-1655.0509 | 4/19/2013 | ABT_Jupiter00101844 | ABT_Jupiter00101851 | Abbott Nutrition Formulation and Process Specifications: Similac Special Care 24 with Iron Premature Infant Formula RTF 24 cal-fl oz in 2 fl oz Plastic Bottle |
| DTX-1655.0510 | 6/6/2014 | ABT_Jupiter00101852 | ABT_Jupiter00101858 | Abbott Nutrition Formulation and Process Specifications: Similac for Spit Up Infant Formula with Iron RTF in 2 oz Plastic Bottles |
| DTX-1655.0512 | 12/2/2016 | ABT_Jupiter00102043 | ABT_Jupiter00102044 | Email from D. Rooney to G. Robert-Baldo re Your notification dated March 18, 2016 |
| DTX-1655.0513 | 12/13/2019 | ABT_Jupiter00102244 | ABT_Jupiter00102245 | Email from D. Rooney to J. Gilman re  Exempt Infant Formula Submission - Reference #: R31, Products: RX021102RRP Similac Neosure Infant Formula with Iron - Ready to Feed - 2 fl oz; RX021102RRP Similac Neosure Infant Formula with Iron - Ready to Feed - 32 fl oz; RX021102RRP Similac Neosure |
| DTX-1655.0514 | 7/18/2016 | ABT_Jupiter00102407 | ABT_Jupiter00102408 | Email from D. Rooney to M. Dible re Submission request |
| DTX-1655.0516 | 11/11/2019 | ABT_Jupiter00105478 | ABT_Jupiter00105478 | Email from D. Rooney to J. Gilman re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #: R52 |
| DTX-1655.0517 | 6/28/2018 | ABT_Jupiter00105638 | ABT_Jupiter00105638 | Email from D. Rooney to C. Assar, et al. re Verification Submission for Similac Human Milk Fortifier Concentrated Liquid (HMF CL) on Small Batch Line in Columbus (RX2409C) |
| DTX-1655.0518 | 6/28/2018 | ABT_Jupiter00105639 | ABT_Jupiter00105640 | Verification Submission re IFN RX2409C: Similac HMF CL |
| DTX-1655.0519 | 0/0/0000 | ABT_Jupiter00105641 | ABT_Jupiter00105641 | Nutrient Composition of Preterm Human Milk Chart |
| DTX-1655.0520 | 12/2/2019 | ABT_Jupiter00105945 | ABT_Jupiter00105945 | Email from D. Rooney re Digital image scan from UFC-RP03-2-S-12 |
| DTX-1655.0521 | 4/10/2019 | ABT_Jupiter00105946 | ABT_Jupiter00105969 | Processing/Reformulation/Packaging Notification re SSC Premature 24 and 30 RTF FDA Submission |
| DTX-1655.0522 | 6/6/2019 | ABT_Jupiter00106090 | ABT_Jupiter00106091 | Email from M. Dible to D. Rooney, et al. re Response from FDA re: 502 Composite can regulatory certificate |
| DTX-1655.0523 | 4/30/2019 | ABT_Jupiter00106122 | ABT_Jupiter00106122 | Email from IFTRACK II Administrator to D. Rooney re Question To Manufacturer - Exempt Infant Formula Submission - Submission Ref #: R52 |
| DTX-1655.0527 | 10/21/2020 | ABT_Jupiter00108403 | ABT_Jupiter00108429 | Processing/Reformulation/Packaging Notificaton re SHMF HP CL Potassium Reduction FDA Submission |
| DTX-1655.0528 | 6/15/2021 | ABT_Jupiter00108481 | ABT_Jupiter00108481 | Email from IFTRACK II Administrator to D. Rooney re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #: R143 |
| DTX-1655.0531 | 9/4/2019 | ABT_Jupiter00118809 | ABT_Jupiter00118809 | Email from A. Pavlik to A. Tancrede, et al. re Patient Handout |
| DTX-1655.0532 | 1/1/2019 | ABT_Jupiter00118810 | ABT_Jupiter00118813 | Similac Alimentum Patient Brochure |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0533 | 1/1/2019 | ABT_Jupiter00118814 | ABT_Jupiter00118819 | Abbott RSV Patient Brochure |
| DTX-1655.0534 | 7/7/2021 | ABT_Jupiter00164831 | ABT_Jupiter00164831 | Email from J. Walsh to J. Rostorfer, et al. re Pause Clock - Exempt Infant Formula Submission - Submission Ref #: R127 |
| DTX-1655.0535 | 7/7/2021 | ABT_Jupiter00164835 | ABT_Jupiter00164837 | Email from J. Walsh to A. Mackey re Pause Clock - Exempt Infant Formula Submission - Submission Ref #: R127 |
| DTX-1655.0536 | 7/7/2021 | ABT_Jupiter00164838 | ABT_Jupiter00164838 | Similac Alimentum with HMO Response of Questions 7.7.21 |
| DTX-1655.0537 | 7/7/2021 | ABT_Jupiter00164843 | ABT_Jupiter00164846 | Email from J. Walsh to A. Mackey re Pause Clock - Exempt Infant Formula Submission - Submission Ref #: R127 |
| DTX-1655.0538 | 5/4/1999 | ABT_Jupiter00165311 | ABT_Jupiter00165426 | Abbott Research Report - An Evaluation of Growth and Serum Biochemistries of Preterm Infants Fed Preterm Human Milk Fortified with a New Human Milk Fortifier |
| DTX-1655.0539 | 10/22/2013 | ABT_Jupiter00165790 | ABT_Jupiter00165791 | Email from A. Mackey to S. Suggs-Anderson, et al. re Similac Human Milk Fortifier Hydrolyzed Protein, IFN No. RX3101C |
| DTX-1655.0540 | 8/19/2013 | ABT_Jupiter00165792 | ABT_Jupiter00165793 | Email from S. Suggs-Anderson to A. Mackey, et al. re Similac Human Milk Fortifier Hydrolyzed Protein, IFN No. RX3101C |
| DTX-1655.0541 | 8/28/2013 | ABT_Jupiter00165799 | ABT_Jupiter00165799 | Email from S. Suggs-Anderson to A. Mackey re Similac Human Milk Fortifier Hydrolyzed Protein IFN No. RX3101C |
| DTX-1655.0542 | 11/5/2013 | ABT_Jupiter00166009 | ABT_Jupiter00166009 | Email from S. Suggs-Anderson to A. Mackey re Infant formula notification dated July 23, 2013, re: Similac HMF HP, IFN No. RX3101C |
| DTX-1655.0543 | 3/4/1994 | ABT_Jupiter00166766 | ABT_Jupiter00166769 | FDA Infant Formula Notification for NeoSure 1994 med rationale |
| DTX-1655.0544 | 9/5/2008 | ABT_Jupiter00166923 | ABT_Jupiter00166929 | Response to FDA Questions on IFN RX27001R (September 2008) |
| DTX-1655.0545 | 10/10/1991 | ABT_Jupiter00166949 | ABT_Jupiter00166950 | Letter from Ross to FDA re Enclosed Bottle Labels to SSC 20 and 24 |
| DTX-1655.0546 | 1/9/1992 | ABT_Jupiter00166975 | ABT_Jupiter00166975 | Email from M. Haney to G. Harris re Call from FDA re; LBW |
| DTX-1655.0547 | 12/1/2018 | ABT_Jupiter00169210 | ABT_Jupiter00169211 | Abbott Nutrition - The Promise of Similac: Providing Science-Based Solutions for your Hospital Sales Flyer |
| DTX-1655.0548 | 11/9/2016 | ABT_Jupiter00169562 | ABT_Jupiter00169564 | Draft Response to FDA re Alimentum |
| DTX-1655.0549 | 11/1/2016 | ABT_Jupiter00170157 | ABT_Jupiter00170157 | Email from D. Rooney to J. Burkholder re Any thoughts on the FDA Alimentum response? We can discuss later today as needed. Thanks! (om) |
| DTX-1655.0550 | 7/28/2016 | ABT_Jupiter00170316 | ABT_Jupiter00170316 | Email from M. Borschel to L. Williams, et al. re Discuss response to FDA evidence asks for Alimentum HMO |
| DTX-1655.0554 | 6/10/2021 | ABT_Jupiter00172312 | ABT_Jupiter00172312 | Email from IFTRACK II Administrator to D. Rooney re Submission Confirmation - Exempt Infant Formula Submission - Submission Ref #: R142 |
| DTX-1655.0555 | 6/28/2021 | ABT_Jupiter00173621 | ABT_Jupiter00173622 | Email from S. Dvoretskiy to A. Mackey, et al. re FDA response review |
| DTX-1655.0556 | 6/24/2021 | ABT_Jupiter00173623 | ABT_Jupiter00173629 | Abbott Nutrition Draft Response to June 15 2021 Question |
| DTX-1655.0557 | 1/5/2018 | ABT_Jupiter00173868 | ABT_Jupiter00173869 | Email from D. Rooney to C. Weida re FDA Response Development Meeting |
| DTX-1655.0558 | 1/4/2018 | ABT_Jupiter00173937 | ABT_Jupiter00173938 | Email from D. Hoyt to S. Cooper, et al. re FDA Response Development Meeting |
| DTX-1655.0559 | 4/28/2010 | ABT_Jupiter00189477 | ABT_Jupiter00189477 | Email from F. Suarez to R. Doyev, et al. re SSC30 |
| DTX-1655.0561 | 6/4/2020 | ABT_Jupiter00263535 | ABT_Jupiter00263535 | Email from J. Rostorfer to A. Tancrede, et al. re Please prioritize - FDA HMF response |
| DTX-1655.0562 | 11/9/2017 | ABT_Jupiter00282498 | ABT_Jupiter00282500 | Email from Q. Huang to H. Wang, et al. re Phone call from CFDA Technical Center about the potential risk of caramelized sugar syrup carrier over to Eleva Purple S2 and 3 |
| DTX-1655.0563 | 5/15/2015 | ABT_Jupiter00285501 | ABT_Jupiter00285502 | Abbott Consumer Relations Overview Presentation |
| DTX-1655.0565 | 6/9/2021 | ABT_Jupiter00289138 | ABT_Jupiter00289139 | Email from R. Buck to S. Dvoretskiy, et al. re FDA 5 HMO Response |
| DTX-1655.0566 | 6/9/2021 | ABT_Jupiter00289140 | ABT_Jupiter00289146 | Plows (2021 ) - Longitudinal Changes in the Human Milk Oligosaccharides (HMOs) Over the Course of 24 Months of Lactation |
| DTX-1655.0567 | 1/21/2018 | ABT_Jupiter00294901 | ABT_Jupiter00294905 | Email from C. Colombo to S. Mako re FDA Response re. EleCare testing information FW: Allergen Swabbing in Line 5 Engineering Studies-- |
| DTX-1655.0568 | 0/0/0000 | ABT_Jupiter00294906 | ABT_Jupiter00294912 | Abbott Nutrition Engineering Study: Sturgis Line 5 - EleCare Preparation - Powder ADC & Flushing Study |
| DTX-1655.0569 | 0/0/0000 | ABT_Jupiter00294913 | ABT_Jupiter00294913 | Attachment 1: Micro and ELISA Swab Site List for Engineering Study S 6450-24-2005 |
| DTX-1655.0570 | 4/28/2021 | ABT_Jupiter00297392 | ABT_Jupiter00297392 | Email from J. Rostorfer to F. Suarez, et al. re HMF letter from FDA |
| DTX-1655.0571 | 1/16/2018 | ABT_Jupiter00299351 | ABT_Jupiter00299355 | Email from K. Yeager to E. Himmelreich, et al. re FDA Response re. EleCare testing information FW: Allergen Swabbing in Line 5 Engineering Studies-- |
| DTX-1655.0574 | 6/25/2020 | ABT_Jupiter00302640 | ABT_Jupiter00302640 | Email from J. Cramer to D. Rooney, et al. re Label/Labeling for Exempt Shutdown and Question on Gratis Label |
| DTX-1655.0575 | 6/18/2019 | ABT_Jupiter00302641 | ABT_Jupiter00302763 | Abbott FDA Infant Formula Notification |
| DTX-1655.0576 | 10/29/2015 | ABT_Jupiter00307259 | ABT_Jupiter00307260 | Email from B. Marriage to J. Tillman, et al. re FDA Filings |
| DTX-1655.0577 | 7/23/2013 | ABT_Jupiter00307261 | ABT_Jupiter00307319 | New Infant Formula Notification re Similac Extensively Hydrolyzed Protein Human Milk Fortifier FINAL |
| DTX-1655.0578 | 3/11/2020 | ABT_Jupiter00309605 | ABT_Jupiter00309606 | Email from C. Colombo to A. Mackey, et al. re Meeting summary |
| DTX-1655.0579 | 3/11/2020 | ABT_Jupiter00309607 | ABT_Jupiter00309607 | DRAFT Meeting Summary with FDA re Discussion of Similac HMF HP CL Reports |
| DTX-1655.0580 | 7/28/2021 | ABT_Jupiter00311809 | ABT_Jupiter00311809 | Email from A. Devitt-Maicher to F. Suarez re FDA response AL32 Review |
| DTX-1655.0581 | 6/4/2020 | ABT_Jupiter00311970 | ABT_Jupiter00311970 | Email from F. Suarez to J. Rostorfer re Accepted: Please prioritize - FDA HMF response |
| DTX-1655.0582 | 4/28/2021 | ABT_Jupiter00312375 | ABT_Jupiter00312375 | Email from F. Suarez to J. Rostorfer re Accepted: HMF letter from FDA |
| DTX-1655.0584 | 10/22/2010 | ABT_Jupiter00313668 | ABT_Jupiter00313669 | Email from F. Suarez to M. Geraghty re PER letter: New Closure for 2 and 8 oz plastic bottle |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0585 | 10/22/2010 | ABT_Jupiter00313670 | ABT_Jupiter00313670 | Abbott Memo re PER Letter 2 and 8 oz Sapphire Closures |
| DTX-1655.0586 | 6/10/2010 | ABT_Jupiter00313671 | ABT_Jupiter00313674 | Similac Infant Formulas, 2 fl oz and 8 fl oz RTF Attachment A - Formla Identification Manufacturing Sites and Container |
| DTX-1655.0587 | 6/9/2010 | ABT_Jupiter00313675 | ABT_Jupiter00313699 | Abbott Interoffice Memo from S. Dimler to M. Franz, et al. re Technical Assessment of TRR Closure Inserts for 2 and 8 oz Plastic Bottles - Effect on Product Quality |
| DTX-1655.0588 | 10/8/2010 | ABT_Jupiter00313700 | ABT_Jupiter00313719 | Abbott Interoffice Memo from S. Dimler to M. Franz, et al. re Revised: Twelve Month Assessment of TRR Closure Inserts for 2 and 8 oz Plastic Bottles - Effect on Product Quality |
| DTX-1655.0589 | 10/14/2010 | ABT_Jupiter00313720 | ABT_Jupiter00313720 | Abbott Memo re PER Letter for Major Change |
| DTX-1655.0590 | 1/4/2012 | ABT_Jupiter00314933 | ABT_Jupiter00314933 | Email from A. Mackey to F. Suarez, et al. re AK23- carotenoids in infant formula- request for support to provide response to FDA questions |
| DTX-1655.0591 | 8/23/2006 | ABT_Jupiter00314934 | ABT_Jupiter00314940 | Draft AK23 Effect of Supplemented Infant Formula on Blood Levels of Term Infants |
| DTX-1655.0592 | 8/23/2006 | ABT_Jupiter00314941 | ABT_Jupiter00315052 | CP-AK23 Appendix 1 |
| DTX-1655.0593 | 6/11/2021 | ABT_Jupiter00331123 | ABT_Jupiter00331124 | Email from D. Rooney to J. Cramer, et al. re Input to Response to FDA - Virgo |
| DTX-1655.0594 | 4/29/2010 | ABT_Jupiter00331968 | ABT_Jupiter00332018 | Processing/Reformulation Notification re NeoSure Powder and RTF Label Rebrand FDA Submission |
| DTX-1655.0596 | 3/18/2016 | ABT_Jupiter00332413 | ABT_Jupiter00332586 | Processing/Reformulation/Packaging Notification re 2 fl oz Closure Coating IFN FDA Submission (Repaired) |
| DTX-1655.0597 | 6/10/2010 | ABT_Jupiter00332670 | ABT_Jupiter00332808 | Major Packagin Change Notification re 2 fl oz 8 fl oz Closure FDA Submission |
| DTX-1655.0598 | 6/10/2010 | ABT_Jupiter00333152 | ABT_Jupiter00333152 | Email from G. Robert-Baldo to D. Rooney, et al. re Your Notification Dated June 10, 2010 |
| DTX-1655.0600 | 8/12/2019 | ABT_Jupiter00333349 | ABT_Jupiter00333394 | Major Reformulation Change Notifications re Similac Pro-Total Comfort 20 Cal FDA ReSubmission |
| DTX-1655.0601 | 3/18/2016 | ABT_Jupiter00333763 | ABT_Jupiter00333936 | Processing/Reformulation/Repackaging Notification re 2 fl oz Closure Coating FDA Submission |
| DTX-1655.0602 | 11/3/2010 | ABT_Jupiter00334620 | ABT_Jupiter00334743 | Processing/Reformulation/Repackaging Notification 2 fl oz 8 fl oz Plastisol Closure FDA Submission |
| DTX-1655.0603 | 3/20/2008 | ABT_Jupiter00337016 | ABT_Jupiter00337016 | Letter from Abbott to FDA re Current AN Products response to FDA |
| DTX-1655.0604 | 1/15/2002 | ABT_Jupiter00337024 | ABT_Jupiter00337030 | Ross Response to FDA Questions re Similac Plus (SP) Infant Formula with Iron, Ready to Feed, Powder: Infant Formula Number: R22001PR |
| DTX-1655.0605 | 7/2/2014 | ABT_Jupiter00337127 | ABT_Jupiter00337127 | Letter from Abbott to Rose Medical Center re Response to Questions re Similac HMF HP CL |
| DTX-1655.0608 | 1/8/2009 | ABT_Jupiter00337882 | ABT_Jupiter00337884 | Letter from FDA to Abbott re FDA Comment Letter - SSC24HP |
| DTX-1655.0609 | 2/28/2012 | ABT_Jupiter00337885 | ABT_Jupiter00337889 | Letter from FDA to Abbott re FDA Comment 90 Day SSC and Neosure with Carotenoids |
| DTX-1655.0610 | 0/0/0000 | ABT_Jupiter00337890 | ABT_Jupiter00337890 | FDA Information letter response 2021x |
| DTX-1655.0611 | 5/30/2008 | ABT_Jupiter00337894 | ABT_Jupiter00337894 | FDA Letter 20May08- rationale.xls |
| DTX-1655.0612 | 6/5/2008 | ABT_Jupiter00337895 | ABT_Jupiter00337895 | FDA Letter Response Table Spreadsheet |
| DTX-1655.0613 | 12/2/2016 | ABT_Jupiter00337928 | ABT_Jupiter00337928 | Email from G. Robert-Baldo to D. Rooney, et al. re Your Notification Dated March 18, 2016 |
| DTX-1655.0614 | 10/3/2008 | ABT_Jupiter00337932 | ABT_Jupiter00337933 | Email from L. Tonucci to B. Silverman, et al. re Similac NeoSure Infant Formula With Iron, RTF, August 22, 2008, RX2118R |
| DTX-1655.0615 | 2/24/2016 | ABT_Jupiter00337934 | ABT_Jupiter00337980 | Draft FDA Submission re Similac Extensively Hydrolyzed human Milk Fortifier BJM edits Feb 17 |
| DTX-1655.0616 | 6/28/2018 | ABT_Jupiter00338117 | ABT_Jupiter00338118 | Verification Submission re Similac HMF Gen 1 |
| DTX-1655.0617 | 8/25/2011 | ABT_Jupiter00338137 | ABT_Jupiter00338138 | Verification re SSC 30 RTF (RX2607R) |
| DTX-1655.0618 | 8/25/2011 | ABT_Jupiter00338139 | ABT_Jupiter00338140 | Verification re Similac NeoSure 2 fl oz RTF Columbus (RX2126R) |
| DTX-1655.0619 | 9/16/2011 | ABT_Jupiter00338149 | ABT_Jupiter00338150 | Verification re Alimentum 2 fl oz RTF (RX0133R) |
| DTX-1655.0620 | 9/16/2011 | ABT_Jupiter00338151 | ABT_Jupiter00338152 | Verification re SSC 20 RTF (RX2142R) |
| DTX-1655.0621 | 12/8/2010 | ABT_Jupiter00338161 | ABT_Jupiter00338162 | Verification re SSC 20 Cal 2 fl oz RTF Columbus Closure (RX2214R) |
| DTX-1655.0622 | 0/0/0000 | ABT_Jupiter00338163 | ABT_Jupiter00338163 | Infant Formula Submission - R76 NeoSure and Alim 2 fl oz Submission Confirmation |
| DTX-1655.0623 | 12/5/2010 | ABT_Jupiter00338164 | ABT_Jupiter00338210 | Draft Infant Formula Notification re Similac Human Milk Fortifier CL |
| DTX-1655.0624 | 7/22/2013 | ABT_Jupiter00338248 | ABT_Jupiter00338307 | New Infant Formula Notification re Similac Extensively Hydrolyzed Protein Human Milk Fortifier v13 |
| DTX-1655.0625 | 10/3/2012 | ABT_Jupiter00339151 | ABT_Jupiter00339160 | Abbott Liquid Protein responses to FDA questions |
| DTX-1655.0626 | 7/13/2010 | ABT_Jupiter00340267 | ABT_Jupiter00340268 | Abbott Response to FDA comments re NeoSure |
| DTX-1655.0627 | 9/12/2016 | ABT_Jupiter00340269 | ABT_Jupiter00340270 | Abbott Response to FDA re Liquid Protein Shipper |
| DTX-1655.0628 | 4/29/2010 | ABT_Jupiter00340821 | ABT_Jupiter00340865 | Processing/Reformulation Notification re Similac Special Cares with Iron RTF Label Redesign FDA Submission |
| DTX-1655.0629 | 4/29/2010 | ABT_Jupiter00340866 | ABT_Jupiter00340906 | Infant Formula Notification re Similac Special Cares with Iron RTF Label Redesign |
| DTX-1655.0631 | 11/13/2019 | ABT_Jupiter00341509 | ABT_Jupiter00341562 | Exempt Infant Formula Submission - R78 Amendment Acknowledgement |
| DTX-1655.0632 | 11/11/2019 | ABT_Jupiter00341563 | ABT_Jupiter00341563 | Exempt Infant Formula Submission - R79 Submission Confirmation |
| DTX-1655.0634 | 10/3/2017 | ABT_Jupiter00342035 | ABT_Jupiter00342037 | Email from B. Barrett-Reis to C. Colombo, et al. re Prep Meeting |
| DTX-1655.0635 | 10/2/2017 | ABT_Jupiter00342038 | ABT_Jupiter00342046 | Information for FDA Call, October 2017 Presentation |
| DTX-1655.0636 | 10/3/2017 | ABT_Jupiter00342047 | ABT_Jupiter00342049 | Incidence of NEC by Birthweight in SHMF HP CL Two Prospective Clinical Trials Presentation |
| DTX-1655.0637 | 6/27/2017 | ABT_Jupiter00342130 | ABT_Jupiter00342131 | Email from B. Barrett-Reis to M. Johnson, et al. re Request from a neonatologist through Field Sales Force |
| DTX-1655.0638 | 5/12/2016 | ABT_Jupiter00342132 | ABT_Jupiter00342332 | Abbott Response to Bureau of Nutritional Sciences March 4, 2016 Request for Additional Informatin for Gellan Gum |
| DTX-1655.0639 | 3/12/2010 | ABT_Jupiter00342333 | ABT_Jupiter00342336 | Gellan Gum - Safety and Toxicity Profile |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0640 | 3/1/2013 | ABT_Jupiter00349997 | ABT_Jupiter00350173 | Abbott Nutrition Study - Evaluation of a Novel Human Milk Fortifier in Preterm Infants |
| DTX-1655.0641 | 4/13/2015 | ABT_Jupiter00354222 | ABT_Jupiter00354228 | Abbott Memo from C. Colombo re Medical Assessment: Necrotizing Enterocolitis (NEC) Complaints Reported Coincident with the Use of Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid (SHMF HP CL) - Stock Code 63010 |
| DTX-1655.0642 | 6/10/2019 | ABT_Jupiter00354234 | ABT_Jupiter00354238 | Abbott Memo from C. Colombo re Medical Assessment: Necrotizing Enterocolitis (NEC) Complaints Reported Coincident with the Use of Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid (SHMF HP CL) - Stock Code 63010 in May 2019 |
| DTX-1655.0643 | 5/14/2014 | ABT_Jupiter00358743 | ABT_Jupiter00358743 | Email from A. Dickerson to B. Barrett-Reis, et al. re AL16 Study Protocol (fully endorsed) - "Evaluation of an Acidified versus a Non-Acidified Human Milk Fortifier in Preterm Infants" |
| DTX-1655.0645 | 5/14/2014 | ABT_Jupiter00358787 | ABT_Jupiter00358815 | AL16 Study Protocol - Comparison of Two Human Milk Fortifiers in Preterm Infants |
| DTX-1655.0646 | 9/19/2013 | ABT_Jupiter00360359 | ABT_Jupiter00360359 | Email from F. Suarez to F. Guertin, et al. re Liquid Protein Fortifier response |
| DTX-1655.0647 | 9/18/2013 | ABT_Jupiter00360360 | ABT_Jupiter00360363 | Letter from Abbott to Bureau of Nutritional Sciences re Response to Health Canada for Liquid Protein Fortifier |
| DTX-1655.0648 | 1/1/2005 | ABT_Jupiter00360364 | ABT_Jupiter00360373 | Maggio (2005) - Higher urinary excretion of essential Amino Acids in preterm infants fed protein hydrolysates |
| DTX-1655.0649 | 1/1/2004 | ABT_Jupiter00360374 | ABT_Jupiter00360380 | Szajewska (2004) - Extensively and partially hydrolysed preterm formulas in the prevention of allergic diseases in preterm infants: a randomized, double-blind trial |
| DTX-1655.0650 | 1/1/2011 | ABT_Jupiter00360381 | ABT_Jupiter00360533 | Guidelines for the Acute Care of the Neonate - 18th Edition |
| DTX-1655.0651 | 3/1/2001 | ABT_Jupiter00360534 | ABT_Jupiter00360540 | Szajewska (2001) - Extensive and Partial Protein Hydrolysate Preterm Formulas: The Effect on Growth Rate, Protein Metabolism Indices, and Plasma Amino Acid Concentrations |
| DTX-1655.0652 | 7/29/2010 | ABT_Jupiter00371844 | ABT_Jupiter00371845 | Email from B. Barrett-Reis to F. Suarez, et al. re SSC 30 Cals - Request for information |
| DTX-1655.0654 | 7/25/2006 | ABT_Jupiter00371861 | ABT_Jupiter00371867 | Abbott Request for Release of Technical Information or Related Data - Clinical Trials Evaluating Growth and Tolerance of Energy and Nutrient Dense Formulas (30 Cal/fl oz) In Preterm Infant Formulas |
| DTX-1655.0655 | 6/19/2009 | ABT_Jupiter00372122 | ABT_Jupiter00372335 | Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants Report |
| DTX-1655.0656 | 4/28/2010 | ABT_Jupiter00372340 | ABT_Jupiter00372342 | Email from B. Barrett-Reis to F. Suarez, et al. re Scientific Rationale for SSC 30 and SHMF Questions/Issues |
| DTX-1655.0658 | 3/15/2017 | ABT_Jupiter00378330 | ABT_Jupiter00378331 | Email from B. Barrett-Reis to M. Geraghty, et al. re NeoSure justification for Hong Kong |
| DTX-1655.0659 | 3/25/2016 | ABT_Jupiter00378332 | ABT_Jupiter00378342 | Abbott Letter re Scientific Justification for Neosure for Use During First Year of Life |
| DTX-1655.0660 | 1/1/2017 | ABT_Jupiter00396885 | ABT_Jupiter00396894 | Abbott Consumer Relations Best Practice: Complaints for Medical Review |
| DTX-1655.0661 | 2/5/2018 | ABT_Jupiter00398772 | ABT_Jupiter00398774 | Email from H. Wang to F. Suarez re Please help review the MA on Iodine and Choline level in HMF in response to China FDA deficiency letter |
| DTX-1655.0662 | 2/5/2018 | ABT_Jupiter00398775 | ABT_Jupiter00398777 | Abbott Draft Memo re Medical Safety Assessment on Iodine and Choline Level in HMF |
| DTX-1655.0663 | 3/25/2013 | ABT_Jupiter00406873 | ABT_Jupiter00406873 | Email from F. Guertin to D. Cockram, et al. re Xanthan Gum / Response to HC |
| DTX-1655.0664 | 3/25/2013 | ABT_Jupiter00406874 | ABT_Jupiter00406965 | Fax from F. Guertin to M. Loeven re Use of Xanthan Gum in Infant Formula (File No. ADDFS11072501) / Response to BCS February 22, 2013 Clarification Request |
| DTX-1655.0666 | 1/16/2020 | ABT_Jupiter00427900 | ABT_Jupiter00427902 | Email from G. D'Annunzio to B. Marriage, et al. re Alimentum |
| DTX-1655.0667 | 11/24/2014 | ABT_Jupiter00427903 | ABT_Jupiter00428219 | Letter from Abbott to Health Canada re Premarket Notification - Alimentum Omega-3 & Omega-6 Powder New Formulation |
| DTX-1655.0668 | 6/3/2015 | ABT_Jupiter00428220 | ABT_Jupiter00428224 | Abbott Premarket Notification for Alimentum Powder |
| DTX-1655.0669 | 9/4/2015 | ABT_Jupiter00428225 | ABT_Jupiter00428283 | Abbott Response to NPAD July 23, 2015 Clarification Letter for Similac Alimentum Omega-3 & Omega-6 Powder New Infant Formula |
| DTX-1655.0670 | 8/26/2015 | ABT_Jupiter00428284 | ABT_Jupiter00428285 | Email from F. Guertin to M. Eskander re Alimentum Powder/ Clinical |
| DTX-1655.0671 | 8/27/2015 | ABT_Jupiter00428286 | ABT_Jupiter00428286 | Email from F. Guertin to M. Eskander re Alimentum Powder/ Clinical |
| DTX-1655.0672 | 10/2/2015 | ABT_Jupiter00428287 | ABT_Jupiter00428700 | Letter from Abbott to Bureau of Nutritional Sciences re Response to September 9 2015 NPAD Request re Similac Alimentum Powder |
| DTX-1655.0674 | 11/5/2015 | ABT_Jupiter00429115 | ABT_Jupiter00429188 | Abbott Premarket Notification for Similac Alimentum Omega-3 & Omega-6 Powder - Response to NPAD November 02 and 03, 2015 Requests |
| DTX-1655.0675 | 12/8/2015 | ABT_Jupiter00429189 | ABT_Jupiter00429201 | Abbott Premarket Notification for Similac Alimentum Omega-3 & Omega-6 Powder - Response to NPAD November 30, 2015 Request (Manufacturing & Packaging) |
| DTX-1655.0676 | 12/7/2015 | ABT_Jupiter00429202 | ABT_Jupiter00429209 | Abbott Premarket Notification for Similac Alimentum Omega-3 & Omega-6 Powder - Response to NPAD December 1, 2015 Request (ELISA Testing) |
| DTX-1655.0677 | 12/15/2015 | ABT_Jupiter00429210 | ABT_Jupiter00429220 | Abbott Premarket Notification for Similac Alimentum Omega-3 & Omega-6 Powder - Response to NPAD December 11, 2015 Request (Micro Specifications) |
| DTX-1655.0679 | 1/1/1991 | ABT_Jupiter00429313 | ABT_Jupiter00429375 | Anderson (1991) - The Relationship of Neonatal Alimentation Practices to the Occurrence of Endemic Necrotizing Enterocolitis |
| DTX-1655.0680 | 7/29/2021 | ABT_Jupiter00442635 | ABT_Jupiter00442637 | Email from FDA requesting to review NEC Complaints |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0681 | 12/17/2019 | ABT_Jupiter00449986 | ABT_Jupiter00449986 | Email from IFTRACK II Administrator to A. Mackey re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R76 |
| DTX-1655.0682 | 12/16/2019 | ABT_Jupiter00449987 | ABT_Jupiter00449987 | Letter from FDA to Abbott re Response to September 10 2019 Submission R76 |
| DTX-1655.0683 | 11/25/2019 | ABT_Jupiter00449988 | ABT_Jupiter00449988 | Email from D. Rooney to A. Mackey, et al. re Request for Amended Enforcement Discretion |
| DTX-1655.0684 | 11/25/2019 | ABT_Jupiter00449989 | ABT_Jupiter00450010 | Letter from FDA to Abbott re Response to September 10, 2018, September 19, 2019, and October 23, 2019 Proposed Revisions |
| DTX-1655.0685 | 12/17/2019 | ABT_Jupiter00450468 | ABT_Jupiter00450469 | Email from A. Mackey to J. Cramer, et al. re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R76 |
| DTX-1655.0687 | 12/17/2019 | ABT_Jupiter00450471 | ABT_Jupiter00450472 | Email from A. Mackey to S. Suggs-Anderson, et al. re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R76 |
| DTX-1655.0688 | 8/1/2015 | ABT_Jupiter00464753 | ABT_Jupiter00464762 | Abbott Nutrition Guideline: Abbott Nutrition Always Serious List (August 2015) |
| DTX-1655.0691 | 6/24/2021 | ABT_Jupiter00470228 | ABT_Jupiter00470233 | Abbott Nutrition Response Leter to to June 15 2021 Question |
| DTX-1655.0692 | 6/17/2021 | ABT_Jupiter00470234 | ABT_Jupiter00470248 | Abbott Nutrition Response Letter to June 8 2021 Questions_Scientific Rationale |
| DTX-1655.0693 | 2/25/2020 | ABT_Jupiter00477936 | ABT_Jupiter00477945 | Email from K. Goh to M. Johnson, et al. re FDA 3rd comment on Similac Neosure Label submission (21-Feb-2020) |
| DTX-1655.0694 | 1/1/2020 | ABT_Jupiter00477946 | ABT_Jupiter00477946 | Similac NeoSure High Energy Premature Infant Formula Bottle Label |
| DTX-1655.0696 | 6/1/2021 | ABT_Jupiter00504025 | ABT_Jupiter00504025 | Abbott Nutrition Response Letter to May 13, 2021 Questions |
| DTX-1655.0697 | 6/2/2021 | ABT_Jupiter00504026 | ABT_Jupiter00504030 | Abbott Nutrition Response Letter to May 24 2021 Questions part 1 |
| DTX-1655.0698 | 6/16/2021 | ABT_Jupiter00504031 | ABT_Jupiter00504032 | Abbott Nutrition Response Letter to May 24 2021 Questions part 2 |
| DTX-1655.0699 | 6/17/2021 | ABT_Jupiter00504033 | ABT_Jupiter00504034 | Abbott Nutrition Response Letter to June 8 2021 Questions_scFOS |
| DTX-1655.0700 | 6/17/2021 | ABT_Jupiter00504035 | ABT_Jupiter00504036 | Abbott Nutrition Response Letter to June 8 2021 Questions_Immune Support |
| DTX-1655.0701 | 6/17/2021 | ABT_Jupiter00504037 | ABT_Jupiter00504051 | Abbott Nutrition Response Letter to June 8 2021 Questions_Scientific Rationale |
| DTX-1655.0702 | 7/1/2021 | ABT_Jupiter00504052 | ABT_Jupiter00504059 | Abbott Nutrition Response Letter to June 15 2021 Question |
| DTX-1655.0703 | 7/12/2021 | ABT_Jupiter00504060 | ABT_Jupiter00504062 | Abbott Nutrition Response Letter to June 28 2021 Question_Blend Ingredient |
| DTX-1655.0704 | 7/15/2021 | ABT_Jupiter00504063 | ABT_Jupiter00504069 | Abbott Nutrition Response Letter to Question dated June 28 2021_PER |
| DTX-1655.0707 | 7/29/2021 | ABT_Jupiter00504825 | ABT_Jupiter00504825 | Email from A. Mackey to M. Creedon, et al. re R135 questions and responses |
| DTX-1655.0718 | 6/8/2021 | ABT_Jupiter00505019 | ABT_Jupiter00505021 | Email from P. Hanlon to J. Cramer, et al. re HMO Levels Rationale |
| DTX-1655.0719 | 5/18/2021 | ABT_Jupiter00505022 | ABT_Jupititer00505024 | FDA Memo re Summary of May 18, 2021 Meeting Requested by Chr. Hansen Regarding the Use of 2'-fucosyllactose (2'-FL) in Exempt Infant Formula for Preterm Infants and a Food Allergan Labeling Exemption Submission for 2'-FL |
| DTX-1655.0720 | 10/5/2020 | ABT_Jupiter00505025 | ABT_Jupiter00505027 | Letter from Biotechnologie GmbH to FDA regarding GRAS Notice 000924 |
| DTX-1655.0721 | 9/18/2020 | ABT_Jupiter00505028 | ABT_Jupiter00505030 | GRN 923 - FDA Questions to Notifier |
| DTX-1655.0722 | 7/20/2020 | ABT_Jupiter00505031 | ABT_Jupiter00505034 | GRN 924 - Questions for Notifier |
| DTX-1655.0723 | 8/19/2020 | ABT_Jupiter00505035 | ABT_Jupiter00505044 | SCG Response Letter to FDA Questions on GRN924 8-19-20 |
| DTX-1655.0724 | 7/29/2021 | ABT_Jupiter00505045 | ABT_Jupiter00505045 | Email from J. Cramer to A. Mackey re R135 questions and responses |
| DTX-1655.0735 | 6/21/2021 | ABT_Jupiter00505275 | ABT_Jupiter00505275 | Email from M. Garrett to A. Mackey re Scanned Doc. |
| DTX-1655.0736 | 3/3/2011 | ABT_Jupiter00505276 | ABT_Jupiter00505278 | Scan of Letter from Abbott to FDA re Amendment to Similac HMF CL Submission dated 12/10/2010 |
| DTX-1655.0738 | 5/7/2009 | ABT_Jupiter00505282 | ABT_Jupiter00505311 | Scan of Leter from Abbott to FDA re Minor Notification for Similac HMF Powder |
| DTX-1655.0739 | 2/6/2018 | ABT_Jupiter00515898 | ABT_Jupiter00515898 | Email from IFTRACK II Administrator to D. Rooney, et al. re Submission Reference # R20, RE018101R Similac Special Care (24 Cal) Premature Infant Formula with Iron - Similac Special Care High Protein RTF Z766 - Ready to Feed - 2 fl oz |
| DTX-1655.0741 | 2/6/2018 | ABT_Jupiter00515900 | ABT_Jupititer00515900 | Email from IFTRACK II Administrator to D. Rooney, et al. re Submission Reference # R18, RE103001R Similac Neosure 2 fl oz RTF Z251 - Ready to Feed - 2 fl oz |
| DTX-1655.0742 | 2/6/2018 | ABT_Jupiter00515901 | ABT_Jupiter00515901 | Letter from FDA to Abbott re Similac NeoSure 2 fl oz RTF No Questions |
| DTX-1655.0743 | 1/23/2018 | ABT_Jupiter00515909 | ABT_Jupititer00515909 | Email from IFTRACK II Administrator to D. Rooney, et al. re Submission Reference # R17, RE102001R Similac Special Care 30 A299 - Ready to Feed - 2 fl oz |
| DTX-1655.0744 | 1/23/2018 | ABT_Jupiter00515910 | ABT_Jupititer00515910 | Letter from FDA to Abbott re SSC 30 RTF No Questions |
| DTX-1655.0746 | 12/16/2019 | ABT_Jupiter00516024 | ABT_Jupiter00516024 | Letter from FDA to Abbott re Similac NeoSure RTF and Alimentum RTF No Questions |
| DTX-1655.0747 | 8/29/2017 | ABT_Jupiter00516425 | ABT_Jupiter00516425 | Email rom J. Burkholder to D. Rooney re Similac with Iron 24 cal 2016 Submission Docs - please see zip file |
| DTX-1655.0748 | 3/30/2017 | ABT_Jupiter00516426 | ABT_Jupiter00516427 | Letter from Abbott to FDA re Similac with Iron 24 Cal RTF Verification Submission |
| DTX-1655.0749 | 3/23/2017 | ABT_Jupiter00516428 | ABT_Jupiter00516429 | Abbott Nutrition Response to FDA questions received 20Mar2017 |
| DTX-1655.0750 | 3/2/2017 | ABT_Jupiter00516430 | ABT_Jupiter00516433 | Quality Factor Response Letter |
| DTX-1655.0751 | 12/19/2016 | ABT_Jupiter00516434 | ABT_Jupiter00516459 | Major Reformulation Change Notification re Sim 24 With Iron RTF FDA Submission |
| DTX-1655.0753 | 7/12/2016 | ABT_Jupiter00516664 | ABT_Jupiter00516666 | Letter from FDA to Abbott re Acknowledgement of Receipt of Submission dated June 22 2016 |
| DTX-1655.0754 | 3/24/2016 | ABT_Jupiter00516744 | ABT_Jupiter00516747 | Email from J. Burkholder to G. Robert-Baldo, et al. re your notification dated March 18, 2016 |
| DTX-1655.0756 | 3/24/2016 | ABT_Jupiter00516749 | ABT_Jupiter00516754 | Letter from Abbott to FDA re Response to Inquire on March 24 2016 |
| DTX-1655.0757 | 5/26/2016 | ABT_Jupiter00516932 | ABT_Jupiter00516933 | Email from B. Marriage to A. Mackey, et al. re BFP submission for SHMF HP CL dated March 2, 2016 |
| DTX-1655.0758 | 3/7/2016 | ABT_Jupiter00517071 | ABT_Jupiter00517071 | Email from B. Marriage to D. Rooney, et al. re BFP submission for SHMF HP CL dated March 2, 2016 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0759 | 10/22/2019 | ABT_Jupiter00517595 | ABT_Jupiter00517596 | Email from D. Rooney to J. Gilman re Submission Reference # R13, RE032100R Similac NeoSure Omega-3 and Omega-6 Post-Discharge Milk-Based Formula For Premature Babies - Ready to Feed, RE006100R Similac Sensitive Iron-Fortified Milk-Based Infant Formula (20 Cal) - Ready to Feed, RE020100R |
| DTX-1655.0760 | 10/20/2017 | ABT_Jupiter00517597 | ABT_Jupiter00517598 | Letter from FDA to Abbott re Completed Review of Submission Dated September 18 2017 |
| DTX-1655.0762 | 6/6/2019 | ABT_Jupiter00517600 | ABT_Jupiter00517601 | Letter from FDA to Abbott re Response to February 2 2019 Submission R47 |
| DTX-1655.0763 | 1/19/2018 | ABT_Jupiter00517602 | ABT_Jupiter00517603 | Email from D. Rooney to D. Norr re INCA Regulatory Steering Committee Call January 26 at 10 AM ET - Topics Include FDA Structure/Function Claims, CFSAN Regs for Possible Repeal/Replacement, Inappropriate IF Returns/Resale |
| DTX-1655.0764 | 1/19/2018 | ABT_Jupiter00517604 | ABT_Jupiter00517606 | Draft INCA Comments to FDA re INCA Areas of Interest in FDA Guidance on Substantiation of Structure/Function Claims Made in Infant Formula Labels and Labeling |
| DTX-1655.0765 | 12/5/2017 | ABT_Jupiter00517607 | ABT_Jupiter00517611 | DRAFT INCA Comments to FDA CFSAN Reg Reform |
| DTX-1655.0766 | 1/19/2018 | ABT_Jupiter00517612 | ABT_Jupiter00517612 | Draft INCA Guidance to Retailers re Purchase and Return Policies for Infant Formula Products |
| DTX-1655.0767 | 1/19/2018 | ABT_Jupiter00517613 | ABT_Jupiter00517614 | Draft INCA Guidance to Retailers re Unsealable Infant Formula Products |
| DTX-1655.0768 | 1/19/2018 | ABT_Jupiter00517615 | ABT_Jupiter00517615 | Draft INCA Guidance to Consumers re Purchasing Infant Formula |
| DTX-1655.0769 | 9/27/2019 | ABT_Jupiter00517742 | ABT_Jupiter00517742 | Email from D. Rooney to J. Gilman re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R50 |
| DTX-1655.0771 | 9/27/2019 | ABT_Jupiter00517745 | ABT_Jupiter00517745 | Email from D. Rooney to J. Gilman re R6/R7 |
| DTX-1655.0772 | 6/16/2017 | ABT_Jupiter00517746 | ABT_Jupiter00517930 | Processing/Reformulation/Packaging Notification for Similac 2, 8, and 32 fl oz Infant Formulas |
| DTX-1655.0773 | 9/16/2016 | ABT_Jupiter00518141 | ABT_Jupiter00518143 | Email from D. Rooney to J. Gilman re Liquid Protein Fortifier labeling |
| DTX-1655.0774 | 9/1/2016 | ABT_Jupiter00518144 | ABT_Jupiter00518144 | Liquid Protein Fortifier HP Carton Label |
| DTX-1655.0776 | 5/26/2016 | ABT_Jupiter00518257 | ABT_Jupiter00518258 | Email from D. Rooney to B. Marriage, et al. re BFP submission for SHMF HP CL dated March 2, 2016 |
| DTX-1655.0777 | 7/3/2019 | ABT_Jupiter00518410 | ABT_Jupiter00518410 | Email from D. Rooney to J. Gilman re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R50 |
| DTX-1655.0779 | 6/6/2019 | ABT_Jupiter00518528 | ABT_Jupiter00518528 | Email from D. Rooney to M. Billman, et al. re Response from FDA re: 502 Composite can regulatory certificate |
| DTX-1655.0780 | 3/18/2016 | ABT_Jupiter00518529 | ABT_Jupiter00518529 | Abbott Nutrition Regulatory Compliance Certificate - Sonoco Consumer Products (page 1) |
| DTX-1655.0781 | 3/18/2016 | ABT_Jupiter00518530 | ABT_Jupiter00518530 | Abbott Nutrition Regulatory Compliance Certificate - Sonoco Consumer Products (page 2) |
| DTX-1655.0782 | 3/18/2016 | ABT_Jupiter00518531 | ABT_Jupiter00518531 | Abbott Nutrition Regulatory Compliance Certificate - Sonoco Consumer Products (page 3) |
| DTX-1655.0783 | 6/6/2019 | ABT_Jupiter00518532 | ABT_Jupiter00518532 | Email from D. Rooney to A. Mackey, et al. re Final Letter For the Neosure Value Size |
| DTX-1655.0784 | 6/6/2019 | ABT_Jupiter00518533 | ABT_Jupiter00518534 | Letter from FDA to Abbott re Response NeoSure Value Size FINAL |
| DTX-1655.0785 | 12/2/2019 | ABT_Jupiter00518545 | ABT_Jupiter00518545 | Email from D. Rooney to J. Gilman re Digital image scan from UFC-RP03-2-S-12 |
| DTX-1655.0786 | 4/10/2019 | ABT_Jupiter00518546 | ABT_Jupiter00518569 | Procession/Reformulation/Packaging Notification re SSC Premature 24 and 30 RTF FDA Submission |
| DTX-1655.0787 | 12/2/2019 | ABT_Jupiter00518570 | ABT_Jupiter00518570 | 2017 PNPG 83 |
| DTX-1655.0788 | 12/2/2019 | ABT_Jupiter00518571 | ABT_Jupiter00518571 | Similac Special Care 30 Premature Formula With Iron Product Description |
| DTX-1655.0789 | 12/2/2019 | ABT_Jupiter00518572 | ABT_Jupiter00518572 | 2017 PNPG 79 |
| DTX-1655.0790 | 12/2/2019 | ABT_Jupiter00518573 | ABT_Jupiter00518573 | Similac Special Care 24 Premature Formula With Iron Product Description |
| DTX-1655.0791 | 7/30/2020 | ABT_Jupiter00518574 | ABT_Jupiter00518574 | Similac Special Care 30 2 fl oz Retail label |
| DTX-1655.0792 | 7/30/2020 | ABT_Jupiter00518575 | ABT_Jupiter00518575 | Similac Special Care 24 Cal 2 fl oz Retail Label |
| DTX-1655.0793 | 7/30/2020 | ABT_Jupiter00518576 | ABT_Jupiter00518576 | Similac Special Care 30 2 fl oz 4 ct carton |
| DTX-1655.0794 | 7/30/2020 | ABT_Jupiter00518577 | ABT_Jupiter00518577 | Similac Special Care 24 2 fl oz 4 ct retail carton |
| DTX-1655.0795 | 11/26/2019 | ABT_Jupiter00518601 | ABT_Jupiter00518601 | Email from D. Rooney to J. Gilman re Digital image scan from UFC-RP03-2-S-12 |
| DTX-1655.0796 | 4/10/2018 | ABT_Jupiter00518602 | ABT_Jupiter00518633 | Processing/Reformulation/Packaging Notification re SSC Premature 20, 24, 24HP, and 30 RTF FDA Submission |
| DTX-1655.0797 | 7/30/2020 | ABT_Jupiter00518634 | ABT_Jupiter00518634 | Sim Special Care 20 Cal 2 fl oz Shipper |
| DTX-1655.0798 | 7/30/2020 | ABT_Jupiter00518635 | ABT_Jupiter00518635 | Similac Special Care 30 2 fl oz Inst Label |
| DTX-1655.0799 | 7/30/2020 | ABT_Jupiter00518636 | ABT_Jupiter00518636 | Similac Special Care 30 2 fl oz Shipper |
| DTX-1655.0801 | 7/30/2020 | ABT_Jupiter00518638 | ABT_Jupiter00518638 | Similac Special Care 30 2 fl oz 8 ct Retail Carton |
| DTX-1655.0802 | 7/30/2020 | ABT_Jupiter00518639 | ABT_Jupiter00518639 | Similac Special Care 24 Cal HP 2 fl oz Inst Label |
| DTX-1655.0803 | 7/30/2020 | ABT_Jupiter00518640 | ABT_Jupiter00518640 | Similac Special Care 24 Cal 2 fl oz Shipper |
| DTX-1655.0804 | 7/30/2020 | ABT_Jupiter00518641 | ABT_Jupiter00518641 | Similac Special Care 24 Cal HP Shipper |
| DTX-1655.0805 | 7/30/2020 | ABT_Jupiter00518642 | ABT_Jupiter00518642 | Similac Special Care 24 Cal Retail Carton |
| DTX-1655.0806 | 11/26/2019 | ABT_Jupiter00518643 | ABT_Jupiter00518643 | Similac Special Care 20 Cal 2 fl oz Inst Label Corrected |
| DTX-1655.0807 | 7/30/2020 | ABT_Jupiter00518644 | ABT_Jupiter00518644 | Similac Special Care 24 Cal 2 fl oz Inst Label |
| DTX-1655.0811 | 11/26/2019 | ABT_Jupiter00518648 | ABT_Jupiter00518648 | Similac Special Care 20 Premature Formula with Iron Product Description |
| DTX-1655.0812 | 11/26/2019 | ABT_Jupiter00518649 | ABT_Jupiter00518649 | Similac Special Care 20 Preparation, Ingredients, and Nutrition Information |
| DTX-1655.0815 | 11/26/2019 | ABT_Jupiter00518652 | ABT_Jupiter00518652 | Similac Special Care 24 High Protein Product Description |
| DTX-1655.0816 | 11/26/2019 | ABT_Jupiter00518653 | ABT_Jupiter00518653 | Similac Special Care 24 High Protein Preparation, Ingredients, and Nutrition Information |
| DTX-1655.0819 | 11/22/2019 | ABT_Jupiter00518656 | ABT_Jupiter00518656 | Email from D. Rooney to J. Gilman re Final Letter - Exempt Infant Formula Submission - Submission Ref #: R50 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0821 | 11/19/2019 | ABT_Jupiter00518689 | ABT_Jupiter00518689 | Email from D. Rooney to J. Gilman re Submission Reference # R20, RE018101R Similac Special Care (24 Cal) Premature Infant Formula with Iron - Similac Special Care High Protein RTF Z766 - Ready to Feed - 2 fl oz |
| DTX-1655.0822 | 2/6/2018 | ABT_Jupiter00518690 | ABT_Jupiter00518690 | Letter from FDA to Abbott re Completed Review of Submission re SSC 24 Premature and SSC HP RTF |
| DTX-1655.0823 | 11/19/2019 | ABT_Jupiter00518693 | ABT_Jupiter00518693 | Email from D. Rooney to J. Gilman re Submission Reference # R18, RE103001R Similac Neosure 2 fl oz RTF Z251 - Ready to Feed - 2 fl oz |
| DTX-1655.0824 | 2/6/2018 | ABT_Jupiter00518694 | ABT_Jupiter00518694 | Letter from FDA to Abbott re Completed Review of Similac NeoSure 2 floz RTF No Questions |
| DTX-1655.0825 | 11/11/2019 | ABT_Jupiter00518865 | ABT_Jupiter00518865 | Email from D. Rooney to J. Gilman re Submission Reference # R26, RE012100R Similac Special Care (30 Cal) Premature Infant Formula with Iron - Similac Special Care with Iron 30 Cal Z767 - Ready to Feed - 2 fl oz |
| DTX-1655.0826 | 2/26/2018 | ABT_Jupiter00518866 | ABT_Jupiter00518866 | Letter from FDA to Abbott re Completed Review for SSC 30 Premature Formula and RTF No Questions |
| DTX-1655.0827 | 11/11/2019 | ABT_Jupiter00518883 | ABT_Jupiter00518883 | Email from D. Rooney to J. Gilman re Submission Reference # R25, RE018102R Similac Special Care (24 Cal) Premature Infant Formula with Iron - Similac Special Care 24 Cal with Iron Z765 - Ready to Feed - 2 fl oz |
| DTX-1655.0828 | 2/23/2018 | ABT_Jupiter00518884 | ABT_Jupiter00518884 | Letter from FDA to Abbott re Completed Review for SSC 24 Premature Formula RTF No Questions |
| DTX-1655.0829 | 11/11/2019 | ABT_Jupiter00518885 | ABT_Jupiter00518885 | Email from D. Rooney to J. Gilman re Submission Reference # R24, RE003101R Similac Special Care (20 Cal) Premature Infant formula with Iron - Similac Special Care with Iron 20 Cal Z764 - Ready to Feed - 2 fl oz |
| DTX-1655.0830 | 2/22/2018 | ABT_Jupiter00518886 | ABT_Jupiter00518886 | Letter from FDA to Abbott re Completed Review of SSC 20 Premature Formula and RTF No Questions |
| DTX-1655.0831 | 11/8/2019 | ABT_Jupiter00519021 | ABT_Jupiter00519021 | Email from D. Rooney to J. Gilman re Submission Reference # R17, RE102001R Similac Special Care 30 A299 - Ready to Feed - 2 fl oz |
| DTX-1655.0832 | 1/23/2018 | ABT_Jupiter00519022 | ABT_Jupiter00519022 | Letter from FDA to Abbott re Completed Review of SSC 30 A299 RTF No Questions |
| DTX-1655.0833 | 11/25/2019 | ABT_Jupiter00519854 | ABT_Jupiter00519854 | Email from C. Assar to D. Rooney, et al. re Request for Amended Enforcement Discretion |
| DTX-1655.0834 | 11/25/2019 | ABT_Jupiter00519876 | ABT_Jupiter00519876 | Letter from FDA to Abbott re Response to Emails dated September 10 2018, September 19, 2019, and October 23 2019 |
| DTX-1655.0835 | 10/16/2018 | ABT_Jupiter00520128 | ABT_Jupiter00520128 | Email from IFTRACK II Administrator to D. Rooney, et al. re Submission Reference # R36, RX021104P Similac Neosure Infant Formula with Iron - Powder |
| DTX-1655.0837 | 10/1/2018 | ABT_Jupiter00520152 | ABT_Jupiter00520152 | Email from IFTRACK II Administrator to D. Rooney, et al. re Submission Reference # R34, RX021103R Similac Neosure Infant Formula with Iron - Ready to Feed - 2 fl oz |
| DTX-1655.0838 | 10/1/2018 | ABT_Jupiter00520153 | ABT_Jupiter00520154 | Letter from FDA to Abbott re Response to July 13 2018 Submission R34 |
| DTX-1655.0839 | 8/24/2018 | ABT_Jupiter00520185 | ABT_Jupiter00520185 | Email from IFTRACK II Administrator to D. Rooney, et al. re Submission Reference # R32, RX009101R Similac Special Care 24 Cal Premature Infant Formula with Iron - Ready to Feed, RX022101R Similac Special Care 20 Cal Premature Infant Formula with Iron - Ready to Feed, RX026101R Similac Special Care (30 Cal) Pr... |
| DTX-1655.0840 | 8/24/2018 | ABT_Jupiter00520186 | ABT_Jupiter00520187 | Letter from FDA to Abbott re Response to April 21 2018 Submission R32 |
| DTX-1655.0841 | 5/1/2018 | ABT_Jupiter00520529 | ABT_Jupiter00520530 | Email from M. Pfouts to D. Norr, et al. re FDA Letter |
| DTX-1655.0842 | 2/26/2018 | ABT_Jupiter00520531 | ABT_Jupiter00520533 | Covance Infant Formula Compositing Procedure |
| DTX-1655.0843 | 12/15/2016 | ABT_Jupiter00528166 | ABT_Jupiter00528168 | Email from A. Johnson to C. Colombo, et al. re FDA COMPLAINT NOTIFICATION LETTER - Batch 63080Z2 |
| DTX-1655.0845 | 11/28/2016 | ABT_Jupiter00528235 | ABT_Jupiter00528237 | Letter from Abbott to Abbott re Report of Illness or Injury Associated with Product |
| DTX-1655.0846 | 7/14/2016 | ABT_Jupiter00528238 | ABT_Jupiter00528239 | Email from A. Johnson to C. Colombo re RPIC: 931078- County Health Department contacted |
| DTX-1655.0847 | 7/1/2016 | ABT_Jupiter00535625 | ABT_Jupiter00535630 | Abbott Consumer Relations Best Practice: Complaint Documentation – Core Information |
| DTX-1655.0848 | 3/11/2020 | ABT_Jupiter00542107 | ABT_Jupiter00542108 | Email from A. Mackey to C. Colombo, et al. re Meeting summary |
| DTX-1655.0849 | 3/11/2020 | ABT_Jupiter00542109 | ABT_Jupiter00542109 | DRAFT Abbott Nutrition Meeting Summary with FDA re Discussion of Similac HMF HP CL Reports on March 10, 2020 |
| DTX-1655.0850 | 1/7/2020 | ABT_Jupiter00542819 | ABT_Jupiter00542819 | Email from J. Deis to D. Rooney, et al. re HMF HPCL Dellac Replacement - US TPP |
| DTX-1655.0851 | 1/7/2020 | ABT_Jupiter00542820 | ABT_Jupiter00542820 | HMF TPP Team Working Version Excel |
| DTX-1655.0852 | 6/17/2021 | ABT_Jupiter00545621 | ABT_Jupiter00545621 | Email from S. Dvoretskiy to R. Buck, et al. re Very rough draft of responses to FDA June 15th |
| DTX-1655.0853 | 0/0/0000 | ABT_Jupiter00545622 | ABT_Jupiter00545622 | Abbott Infants Fed Formula Supplemented with 2'-Fucosyllactose have Circulating Gut Flora-Derived Metabolites Similar to Breast Fed Infants Poster |
| DTX-1655.0854 | 2/2/2015 | ABT_Jupiter00545623 | ABT_Jupiter00545694 | Abbott Nutrition AL06 Final Report Study: Growth and Tolerance of Young Infants Fed Infant Formulas |
| DTX-1655.0855 | 0/0/0000 | ABT_Jupiter00545695 | ABT_Jupiter00545695 | AL06 Metabolon Abstract Updated - Infants Fed Formula Supplemented with 2'-Fucosyllactose have Circulating Gut Flora-Derived Metabolites Similar to Breast Fed Infants |
| DTX-1655.0856 | 6/30/2014 | ABT_Jupiter00545696 | ABT_Jupiter00545730 | mVision Final Report - Global Biochemical Impact of 2'Fucosyllactose on Human Infant Plasma |
| DTX-1655.0857 | 6/15/2021 | ABT_Jupiter00545731 | ABT_Jupiter00545732 | Abbott Nutrition Draft Response to June 15 2021 Questions |
| DTX-1655.0858 | 3/11/2020 | ABT_Jupiter00566592 | ABT_Jupiter00566593 | Email from C. Colombo to A. Mackey re Meeting summary |
| DTX-1655.0860 | 4/24/2021 | ABT_Jupiter00575441 | ABT_Jupiter00575455 | Abbott Nutrition Standard Operating Procedure: Processing Medical & Quality Complaints in TrackWise |
| DTX-1655.0861 | 7/31/2021 | ABT_Jupiter00594578 | ABT_Jupiter00594597 | Email from J. Walsh to P. Hicks, et al. re FDA Questions on AL32 |
| DTX-1655.0862 | 12/1/1987 | ABT_Jupiter00594598 | ABT_Jupiter00594616 | Original RTF Infant Formula Notification - Protein Hydrolysate Formula |
| DTX-1655.0863 | 3/2/1988 | ABT_Jupiter00594617 | ABT_Jupiter00594644 | Letter from Ross to FDA re Supplement to original Infant Formula Submission - Alimentum, Protein Hydrolysate Formula with Iron |
| DTX-1655.0864 | 2/8/1989 | ABT_Jupiter00594645 | ABT_Jupiter00594689 | Letter from FDA to Ross re Completed Review of Submissions re Alimentum |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0865 | 2/1/1989 | ABT_Jupiter00594690 | ABT_Jupiter00594706 | Ross Laboratories Study - Evaluation of Nutritional Effects of a Casein Hydrolysate Formula in Infants with Dystic Fibrosis Interim Report |
| DTX-1655.0867 | 0/0/0000 | ABT_Jupiter00594720 | ABT_Jupiter00594732 | Regulatory history of Alimentum |
| DTX-1655.0868 | 12/22/1998 | ABT_Jupiter00594733 | ABT_Jupiter00594740 | Letter from FDA to Ross re concerns on AG50 (pwd) (1998) |
| DTX-1655.0869 | 9/7/1999 | ABT_Jupiter00594741 | ABT_Jupiter00594744 | Letter from FDA to Ross re concerns on AG50 (pwd) (1999) |
| DTX-1655.0870 | 6/25/2013 | ABT_Jupiter00603573 | ABT_Jupiter00603573 | Email from M. Myser to M. Myser re Follow up from Abbott |
| DTX-1655.0871 | 6/23/2013 | ABT_Jupiter00603574 | ABT_Jupiter00603574 | Abbott Nutrition Dear Doctor Letter re Product Information for Similac Human Milk Fortifier .9 g Powder Packets |
| DTX-1655.0872 | 6/24/2013 | ABT_Jupiter00603580 | ABT_Jupiter00603580 | Email from S. Mako to S. Nicholson, et al. re Documents for your information |
| DTX-1655.0874 | 7/29/2021 | ABT_Jupiter00615749 | ABT_Jupiter01065537 | Email from K. Pigman to C. Colombo re FDA at Easton Square |
| DTX-1655.0875 | 9/1/1991 | ABT_Jupiter00616004 | ABT_Jupiter00616092 | Ross Laboratories CP-AD06 Final Report - Growth and Tolerance in Low-Birth-Weight Infants Fed a Casein Hydrolysate or a Standard Formula for Low-Birth-Weight Infants |
| DTX-1655.0876 | 6/17/2021 | ABT_Jupiter00625879 | ABT_Jupiter00625880 | Email from A. Mackey to D. Rooney re Submission R129 |
| DTX-1655.0877 | 4/29/2021 | ABT_Jupiter00625881 | ABT_Jupiter00625882 | Letter from FDA to Abbott re Update to Letter from March 19, 2021 R129 |
| DTX-1655.0878 | 6/17/2021 | ABT_Jupiter00625883 | ABT_Jupiter00625884 | Email from A. Mackey to J. Rostorfer re Submission R129 |
| DTX-1655.0880 | 4/29/2021 | ABT_Jupiter00625887 | ABT_Jupiter00625887 | Email from A. Lotze to J. Cramer, et al. re Infant Formula Submissions |
| DTX-1655.0882 | 6/16/2021 | ABT_Jupiter00626126 | ABT_Jupiter00626127 | Email from J. Walsh to A. Mackey re Submission R129 |
| DTX-1655.0884 | 3/7/2010 | ABT_Jupiter00628692 | ABT_Jupiter00628694 | Email from C. Colombo to F. Suarez re FDA response |
| DTX-1655.0885 | 3/7/2010 | ABT_Jupiter00628695 | ABT_Jupiter00628695 | Complaint Review Spreadsheet |
| DTX-1655.0886 | 3/8/2010 | ABT_Jupiter00628696 | ABT_Jupiter00628697 | Email from C. Colombo to G. Fanjiang, et al. re FDA response |
| DTX-1655.0887 | 3/8/2010 | ABT_Jupiter00628698 | ABT_Jupiter00628698 | Salmonella Complaint Review Mar 2010 Spreadsheet |
| DTX-1655.0888 | 1/6/2012 | ABT_Jupiter00634377 | ABT_Jupiter00634381 | Email from F. Suarez to L. Curry, et al. re LLC final questions: AK23 final report for FDA response 01.04.12 |
| DTX-1655.0889 | 9/6/2006 | ABT_Jupiter00634382 | ABT_Jupiter00634578 | Draft Abbott AK23 Report phase 1 & 2 - Effect of Supplemented Infant Formula on Blood Levels in Term Infants (with comments) |
| DTX-1655.0890 | 10/22/2010 | ABT_Jupiter00636618 | ABT_Jupiter00636618 | Email from M. Franz to F. Suarez, et al. re PER letter: New Closure for 2 and 8 oz plastic bottle |
| DTX-1655.0891 | 10/22/2010 | ABT_Jupiter00636619 | ABT_Jupiter00636619 | Abbott PER Letter for Major Changes: 2 and 8 oz Sapphire Closures |
| DTX-1655.0895 | 10/24/2010 | ABT_Jupiter00636673 | ABT_Jupiter00636675 | Email from M. Geraghty to F. Suarez re PER letter: New Closure for 2 and 8 oz plastic bottle |
| DTX-1655.0896 | 10/14/2010 | ABT_Jupiter00636676 | ABT_Jupiter00636676 | Abbott PER Letter for Major Change: GEN 1 13 and 8 oz Sapphire Containers |
| DTX-1655.0901 | 10/31/2010 | ABT_Jupiter00636734 | ABT_Jupiter00636737 | Email from M. Geraghty to F. Suarez re PER letter: New Closure for 2 and 8 oz plastic bottle |
| DTX-1655.0907 | 9/16/2011 | ABT_Jupiter00641930 | ABT_Jupiter00641930 | Email from M. Franz to F. Suarez, et al. re PER Letter - 8 and 13 oz Metal Can coating changes |
| DTX-1655.0908 | 9/15/2011 | ABT_Jupiter00641931 | ABT_Jupiter00641931 | Abbott PER Letter for Major Changes 8 & 13 oz Containers 4.29.11 and 5.23.11 FDA Notifications |
| DTX-1655.0909 | 9/15/2011 | ABT_Jupiter00641932 | ABT_Jupiter00641938 | Abbott Interoffice Memo from S. Dimler to M. Franz, et al. re Shelf Life Stability Results for Products Filled into Metal Cans with Experimental Changes |
| DTX-1655.0910 | 1/5/2012 | ABT_Jupiter00644457 | ABT_Jupiter00644459 | Email from P. Price to L. Curry, et al. re AK23 final report for FDA response 01.04.12 |
| DTX-1655.0911 | 9/6/2006 | ABT_Jupiter00644460 | ABT_Jupiter00644654 | Abbott AK23 Final Report phase 1 & 2 - Effect of Supplemented Infant Formula on Blood Levels in Term Infants |
| DTX-1655.0912 | 1/5/2012 | ABT_Jupiter00644655 | ABT_Jupiter00644849 | Comparison of the Two Final Reports re Effect of Supplemented Infant Formula on Blood Levels in Term Infants |
| DTX-1655.0915 | 3/3/2011 | ABT_Jupiter00649502 | ABT_Jupiter00649503 | Letter from Abbott to FDA re Amendment to IFN RX2901C |
| DTX-1655.0916 | 2/10/2011 | ABT_Jupiter00649504 | ABT_Jupiter00649531 | Email from A. Mackey to G. Robert-Baldo, et al. re Similac Human Milk Fortifier Concentrated Liquid: Infant Formula Number RX2901C (Feb 2011) |
| DTX-1655.0917 | 7/23/2013 | ABT_Jupiter00649844 | ABT_Jupiter00649902 | New Infant Formula Notification re Similac Extensively Hydrolyzed Protein Human Milk Fortifier v17 |
| DTX-1655.0918 | 7/23/2013 | ABT_Jupiter00649903 | ABT_Jupiter00649961 | New Infant Formula Notification re Similac Extensively Hydrolyzed Protein Human Milk Fortifier v18 |
| DTX-1655.0920 | 5/5/2021 | ABT_Jupiter00649991 | ABT_Jupiter00649992 | Abbott Nutrition Response Letter to FDA letter dated 21 April 2021 |
| DTX-1655.0921 | 5/5/2021 | ABT_Jupiter00650033 | ABT_Jupiter00650034 | FINAL Abbott Nutrition Response Letter to FDA re R118 IFN |
| DTX-1655.0922 | 4/27/2021 | ABT_Jupiter00650075 | ABT_Jupiter00650076 | DRAFT Abbott Nutrition response to FDA letter dated April 21 2021 (with comments) |
| DTX-1655.0923 | 4/30/2021 | ABT_Jupiter00650077 | ABT_Jupiter00650078 | DRAFT Abbott Nutrition Response Letter to FDA re letter dated April 21 2021 |
| DTX-1655.0925 | 4/21/2021 | ABT_Jupiter00650114 | ABT_Jupiter00650115 | Letter from FDA to Abbott re post-discharge use HMF |
| DTX-1655.0927 | 6/18/2002 | ABT_Jupiter00651560 | ABT_Jupiter00651700 | Major Change Processing/Reformulation Notification re SSC 20, 24 FDA Submission |
| DTX-1655.0928 | 10/27/1994 | ABT_Jupiter00651724 | ABT_Jupiter00651724 | Letter from Abbott to FDA re Original 1987 Notification re SSC 24 |
| DTX-1655.0929 | 1/13/1995 | ABT_Jupiter00651725 | ABT_Jupiter00651725 | Letter from Abbott to FDA re Response to November 23 1994 Letter re SSC 20 and 24 |
| DTX-1655.0930 | 11/25/1991 | ABT_Jupiter00651726 | ABT_Jupiter00651727 | Letter from FDA to Ross re Response to 90 Day Notification for SSC 20 and 24 |
| DTX-1655.0931 | 7/23/2013 | ABT_Jupiter00651782 | ABT_Jupiter00651840 | New Infant Formula Notification re Similac HMF HP CL FDA Submission |
| DTX-1655.0932 | 11/3/2016 | ABT_Jupiter00660225 | ABT_Jupiter00660225 | Email from J. Burkholder to D. Rooney re Response for your review |
| DTX-1655.0934 | 11/9/2016 | ABT_Jupiter00660494 | ABT_Jupiter00660494 | Email from D. Rooney to J. Burkholder re Draft FDA response |
| DTX-1655.0936 | 11/8/2019 | ABT_Jupiter00660690 | ABT_Jupiter00660690 | Email from D. Rooney to J. Gilman re Submission Reference # R16, RE017100P Similac Alimentum Infant Formula with Iron - Powder |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.0937 | 1/23/2018 | ABT_Jupiter00660691 | ABT_Jupiter00660691 | Letter from FDA to Abbott re Completed Review of Submission Re Similac Alimentum Powder R16 |
| DTX-1655.0938 | 0/0/0000 | ABT_Jupiter00662041 | ABT_Jupiter00662045 | Abbott Verbal Communication to FDA re Reported Events |
| DTX-1655.0941 | 1/27/2021 | ABT_Jupiter00662276 | ABT_Jupiter00662277 | Email from B. Barrett-Reis to M. Schimmoeller, et al. re HMF Gen 2 Label Change |
| DTX-1655.0942 | 10/22/2019 | ABT_Jupiter00664631 | ABT_Jupiter00664635 | Email from A. Alwattar to J. Gilman re US Q1 items - confirmation needed by Friday 10/21/2019 |
| DTX-1655.0943 | 10/18/2018 | ABT_Jupiter00664636 | ABT_Jupiter00664644 | Correspondence re Non-Exempt IFN re Similac Pro-Sensitive with Iron Powder and RTF |
| DTX-1655.0945 | 7/22/2021 | ABT_Jupiter00697814 | ABT_Jupiter00697818 | Abbott Nutrition Response Letter to July 16 2021 Questions  AL31A |
| DTX-1655.0947 | 4/3/2009 | ABT_Jupiter00698378 | ABT_Jupiter00698379 | Email from S. Nicholson to F. Suarez, et al. re Please review |
| DTX-1655.0948 | 4/2/2009 | ABT_Jupiter00698380 | ABT_Jupiter00698384 | DRAFT Letter from Abbott ro FDA re Response to Observations in Form 483 |
| DTX-1655.0949 | 4/6/2009 | ABT_Jupiter00699376 | ABT_Jupiter00699377 | Email from F. Suarez to N. Milman, et al. re updated draft responses |
| DTX-1655.0950 | 4/2/2009 | ABT_Jupiter00699378 | ABT_Jupiter00699382 | DRAFT Letter from Abbott ro FDA re Response to Observations in Form 483 (with comments) |
| DTX-1655.0951 | 4/14/2016 | ABT_Jupiter00702883 | ABT_Jupiter00702885 | Email from G. Robert-Baldo to D. Rooney, et al. re Your notification dated March 18, 2016 |
| DTX-1655.0953 | 4/14/2016 | ABT_Jupiter00703526 | ABT_Jupiter00703528 | Email from D. Rooney to G. Robert-Baldo re Your notification dated March 18, 2016 |
| DTX-1655.0955 | 4/1/2014 | ABT_Jupiter00705108 | ABT_Jupiter00705141 | Processing/Reformulation/Packaging Notification re Similac HMF Pouch Change FDA Submission |
| DTX-1655.0956 | 4/8/2008 | ABT_Jupiter00705142 | ABT_Jupiter00705173 | New Infant Formula Notification re SSC24 HP FDA Submission |
| DTX-1655.0957 | 12/3/2010 | ABT_Jupiter00705291 | ABT_Jupiter00705292 | Letter from FDA to Abbott re Acknowledgement of November 3 2010 IFN re Packaging Changes |
| DTX-1655.0958 | 7/16/2010 | ABT_Jupiter00705319 | ABT_Jupiter00705320 | Letter from FDA to Abbott re Acknowledgement of June 10 2010 IFN 2 and 8 fl oz closures |
| DTX-1655.0959 | 8/15/2014 | ABT_Jupiter00705324 | ABT_Jupiter00705324 | Letter from FDA to Abbott re Acknowledgement of Submission dated July 29 2014 re Alimentum Twin Pack |
| DTX-1655.0961 | 8/19/2013 | ABT_Jupiter00705465 | ABT_Jupiter00705465 | Letter from FDA to Abbott re Acknowledgement of August 2 2013 Submission re 2D Matrix HMF CL and Sim 2 fl oz |
| DTX-1655.0962 | 4/1/2014 | ABT_Jupiter00705473 | ABT_Jupiter00705506 | Processing/Reformulation/Packaging Notification re SHMF Powder Pouch Material FDA Submission |
| DTX-1655.0963 | 6/21/2010 | ABT_Jupiter00705507 | ABT_Jupiter00705507 | Letter from Abbott to FDA re SSC24 Retail Carton Pages |
| DTX-1655.0964 | 12/8/2009 | ABT_Jupiter00705521 | ABT_Jupiter00705523 | Email from G. Robert-Baldo to D. Rooney, et al. re Your Submission of November 19, 2009 |
| DTX-1655.0965 | 11/12/2014 | ABT_Jupiter00705607 | ABT_Jupiter00705608 | Letter from FDA to Abbott re Response to August 14 2014 IFN |
| DTX-1655.0966 | 6/6/2019 | ABT_Jupiter00705610 | ABT_Jupiter00705611 | Letter from FDA to Abbott re Response to February 2 2019 Submission re NeoSure Value Size R47 |
| DTX-1655.0967 | 4/28/2006 | ABT_Jupiter00705614 | ABT_Jupiter00705619 | Letter from FDA to Abbott re response to Submission re SSC30 Exempt Status |
| DTX-1655.0970 | 1/13/2012 | ABT_Jupiter00706584 | ABT_Jupiter00706588 | Letter from Abbott to FDA re Response to FDA questions re preterm lutein IFN |
| DTX-1655.0972 | 3/11/2013 | ABT_Jupiter00707151 | ABT_Jupiter00707156 | Letter from Abbott to FDA re Verification for HMF CL |
| DTX-1655.0973 | 5/2/2012 | ABT_Jupiter00707157 | ABT_Jupiter00707160 | Letter from Abbott to FDA re Verification re SSC20 Carotenoids |
| DTX-1655.0975 | 7/3/2019 | ABT_Jupiter00707388 | ABT_Jupiter00707424 | Processing/Reformulation/Packaging Notification re Similac NeoSure Powder Manufactured in Casa Grande FDA Submission |
| DTX-1655.0977 | 11/11/2019 | ABT_Jupiter00707505 | ABT_Jupiter00707505 | R61 Submission Confirmation |
| DTX-1655.0978 | 11/20/2019 | ABT_Jupiter00707506 | ABT_Jupiter00707506 | R64 Submission Confirmation |
| DTX-1655.0979 | 6/18/2019 | ABT_Jupiter00707507 | ABT_Jupiter00707629 | Processing/Reformulation/Packaging Notification re Similac 2 and 32 fl oz Infant formulas w Iron, Similac HMF CL LP FDA Submission |
| DTX-1655.0980 | 1/23/2020 | ABT_Jupiter00708249 | ABT_Jupiter00708263 | Abbott Complaint Detail Report - Baby 6 of 8: Similac HPCL: Acute Renal Failure/Hyperkalemia |
| DTX-1655.0981 | 12/16/2020 | ABT_Jupiter00708452 | ABT_Jupiter00708466 | Abbott Complaint Detail Report - HMFHPCL - Bloody Stools, Abdominal Distention, NEC |
| DTX-1655.0982 | 3/31/2021 | ABT_Jupiter00717710 | ABT_Jupiter00717757 | Abbott Nutrition Quality Complaint & Adverse Event Training Presentation (2021) |
| DTX-1655.0983 | 5/1/2021 | ABT_Jupiter00726140 | ABT_Jupiter00726183 | Abbott Nutrition - The Next Generation of HMOs Presentation |
| DTX-1655.0984 | 1/1/2016 | ABT_Jupiter00746064 | ABT_Jupiter00746078 | Bode (2016) - Human Milk Oligosaccharides and the Preterm Infant. A Journey in Sickness and in Health |
| DTX-1655.0985 | 5/19/2016 | ABT_Jupiter00840336 | ABT_Jupiter00840337 | Email from S. Suggs-Anderson to D. Rooney re Liquid Protein Fortifier labeling |
| DTX-1655.0986 | 9/12/2016 | ABT_Jupiter00840796 | ABT_Jupiter00840797 | Email from D. Rooney to S. Suggs-Anderson re Liquid Protein Fortifier labeling |
| DTX-1655.0987 | 9/1/2016 | ABT_Jupiter00840798 | ABT_Jupiter00840798 | Abbott Liquid Protein Fortifier HP Carton Label |
| DTX-1655.0988 | 9/12/2016 | ABT_Jupiter00840799 | ABT_Jupiter00840799 | Abbott Response Letter to FDA for Liquid Protein Shipper |
| DTX-1655.0989 | 5/18/2016 | ABT_Jupiter00840833 | ABT_Jupiter00840834 | Email from S. Suggs-Anderson re Liquid Protein Fortifier labeling |
| DTX-1655.0990 | 5/17/2006 | ABT_Jupiter00870957 | ABT_Jupiter00870983 | New Infant Formula Notificaiton re SSCA30 ReSubmission of RX2601R |
| DTX-1655.0991 | 2/14/1995 | ABT_Jupiter00871251 | ABT_Jupiter00871251 | Letter from FDA to Abbott re reply to Verifications SSC24 w-Iron and Low Iron |
| DTX-1655.0992 | 9/27/1994 | ABT_Jupiter00871257 | ABT_Jupiter00871257 | Letter from FDA to Abbott re re Receipt of submission dated September 1, 1994 |
| DTX-1655.0993 | 5/11/1992 | ABT_Jupiter00871275 | ABT_Jupiter00871297 | Letter from Ross to FDA Verification submitted for SSC24 with Iron (RX0905) |
| DTX-1655.0994 | 3/25/1991 | ABT_Jupiter00871297 | ABT_Jupiter00871306 | Ross Laboratories SSC24 Reformulation Submission |
| DTX-1655.0995 | 6/19/1987 | ABT_Jupiter00871307 | ABT_Jupiter00871307 | Ross Interoffice Memo from M. Haney to F. Pescatore, et al. re Phone Conversation with Nick Duy re SSC24 with Iron |
| DTX-1655.0996 | 8/25/2011 | ABT_Jupiter00878729 | ABT_Jupiter00878731 | Fax from D. Rooney to G. Robert-Baldo re Verification letter for NeoSure in new 2 fl oz closures |
| DTX-1655.0997 | 11/3/2010 | ABT_Jupiter00878732 | ABT_Jupiter00878842 | Processing/Reformulation/Packaging Notification re 2 and 8 fl oz bottle FDA Submission |
| DTX-1655.0998 | 9/14/2011 | ABT_Jupiter00878845 | ABT_Jupiter00878847 | Fax from D. Rooney to G. Robert-Baldo re Verification Letter - SSC 24 RX0922R |
| DTX-1655.0999 | 9/16/2011 | ABT_Jupiter00878848 | ABT_Jupiter00878854 | Fax from D. Rooney to G. Robert-Baldo re Verification Letters - SSC 20 RX2214R |
| DTX-1655.1000 | 6/19/2009 | ABT_Jupiter00878871 | ABT_Jupiter00879084 | Abbott Nutrition Final Report AK15 - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1001 | 7/23/2013 | ABT_Jupiter00880124 | ABT_Jupiter00880183 | New Infant Formula Notification re Similac Extensively Hydrolyzed Protein Human Milk Fortifier v15 |
| DTX-1655.1004 | 9/3/2015 | ABT_Jupiter00882941 | ABT_Jupiter00882952 | Processing/Reformulation/Packaging Notification re HMF-CL Piston Change FDA Submission |
| DTX-1655.1005 | 3/18/2016 | ABT_Jupiter00882953 | ABT_Jupiter00883126 | Processing/Reformulation/Packaging Notification re 2 fl oz Closure Coating FDA Submission |
| DTX-1655.1006 | 2/15/2016 | ABT_Jupiter00885236 | ABT_Jupiter00885277 | Draft Major Packaging Change Notification re Similac Extensively Hydrolyzed human Milk Fortifier (with comments) |
| DTX-1655.1007 | 3/3/2011 | ABT_Jupiter00885620 | ABT_Jupiter00885622 | Letter from Abbott to FDA re Amendment to Similac HMFCL RX2901C |
| DTX-1655.1008 | 4/29/2011 | ABT_Jupiter00885698 | ABT_Jupiter00885827 | Processing/Reformulation/Packaging Notification re 2 fl oz 8 fl oz Resin and SSC vitamin A FDA Submission |
| DTX-1655.1009 | 3/18/2016 | ABT_Jupiter00886963 | ABT_Jupiter00886964 | Letter from FDA to Abbott re Acknowledgement of March 18 2016 IFN |
| DTX-1655.1010 | 4/30/2017 | ABT_Jupiter00901553 | ABT_Jupiter00901569 | Abbott Nutrition Standard Operating Procedure: Procedure for Handling Complaints (2017) |
| DTX-1655.1011 | 8/23/2019 | ABT_Jupiter00915518 | ABT_Jupiter00915534 | Abbott Nutrition Standard Operating Procedure: Procedure for Handling Complaints (2019) |
| DTX-1655.1012 | 9/23/2019 | ABT_Jupiter00918028 | ABT_Jupiter00918063 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (2019) |
| DTX-1655.1013 | 10/21/2020 | ABT_Jupiter00946512 | ABT_Jupiter00946538 | Processing/Reformulation/Packaging Notification re SHMF HP CL FDA Submission (2020) |
| DTX-1655.1014 | 8/27/2014 | ABT_Jupiter00949280 | ABT_Jupiter00949291 | Abbott AL01 Clinical Study Executive Summary |
| DTX-1655.1015 | 7/7/2017 | ABT_Jupiter00949292 | ABT_Jupiter00949379 | AL16 Clinical Study Report - Comparison of Two Human Milk Fortifiers in Preterm Infants |
| DTX-1655.1016 | 6/12/2016 | ABT_Jupiter00949380 | ABT_Jupiter00949490 | Abbott DA05 Final Report Version 1.2 - Effects of SSC/Similac NeoSure on the Growth and Tolerance in Preterm/Low Birth Weight Infants: an Open-Label, Single-arm Molecular and Observational Study |
| DTX-1655.1017 | 10/15/2014 | ABT_Jupiter00949491 | ABT_Jupiter00949554 | Abbott DA05 Study Protocol Version 1.2 - Effects of SSC/Similac NeoSure on the Growth and Tolerance in Preterm/Low Birth Weight Infants: an Open-Label, Single-arm Molecular and Observational Study |
| DTX-1655.1018 | 10/15/2014 | ABT_Jupiter00949555 | ABT_Jupiter00949555 | Abbott DA05 Study Protocol Version 1.2 - Effects of SSC/Similac NeoSure on the Growth and Tolerance in Preterm/Low Birth Weight Infants: an Open-Label, Single-arm Molecular and Observational Study (Signed) |
| DTX-1655.1019 | 9/7/2021 | ABT_Jupiter00949740 | ABT_Jupiter00949798 | Abbott Nutrition Study Protocol AL46 Version 1 - Growth and Tolerance of Preterm Infants Fed an Experimental Human Milk Fortifier |
| DTX-1655.1020 | 11/29/2011 | ABT_Jupiter00955637 | ABT_Jupiter00955718 | Major Reformulation Change Notification re SSC and NeoSure Lutein FDA Submission |
| DTX-1655.1021 | 5/31/1994 | ABT_Jupiter00956141 | ABT_Jupiter00956182 | Ross CP-AD07 Final Report - Tolerance of Low-Birth-Weight Infants Fed a Casein Hydrolysate or a Standard Milk-Based Formula for Premature Infants |
| DTX-1655.1022 | 3/8/2019 | ABT_Jupiter00976608 | ABT_Jupiter00976633 | Processing/Reformulation/Packaging Notification re Similac NeoSure 2 fl oz 32 floz 4 ct Carton FDA Submission |
| DTX-1655.1023 | 3/30/2012 | ABT_Jupiter00979249 | ABT_Jupiter00979262 | Processing/Reformulation/Packaging Notification re SHMF Powder Vit D Increase FDA Submission |
| DTX-1655.1024 | 3/4/1994 | ABT_Jupiter00979328 | ABT_Jupiter00980794 | Exempt Infant Formula Submission re Similac Neocare (Vol 1 of 3) |
| DTX-1655.1025 | 9/30/2019 | ABT_Jupiter00980875 | ABT_Jupiter00980922 | Processing/Reformulation/Packaging Notification re Similac 32 fl oz RTF FDA Submission |
| DTX-1655.1027 | 6/3/2019 | ABT_Jupiter00981130 | ABT_Jupiter00981221 | Draft Processing/Reformulation/Packaging Notification re Similac 2 and 32 fl oz, Similac HMF CL - Columbus Shutdown FDA Submission |
| DTX-1655.1030 | 6/3/2019 | ABT_Jupiter00981468 | ABT_Jupiter00981593 | Processing/Reformulation/Packaging Notification re Similac 2 and 32 fl oz, Similac HMF CL - Columbus Shutdown FDA Submission (Signed) |
| DTX-1655.1033 | 7/28/2011 | ABT_Jupiter00989480 | ABT_Jupiter00989490 | RPIC Event Summary re RPIC 603166 |
| DTX-1655.1034 | 4/11/2022 | ABT_Jupiter00989491 | ABT_Jupiter00989500 | RPIC Event Summary re RPIC 603402 |
| DTX-1655.1036 | 6/4/2020 | ABT_Jupiter01056553 | ABT_Jupiter01056565 | Abbott Nutrition Standard Operating Procedure: AN Product Action Procedure |
| DTX-1655.1037 | 1/7/2021 | ABT_Jupiter01056597 | ABT_Jupiter01056601 | Abbott Nutrition Standard Operating Procedure: Periodic Review of Medical Complaints (2021) |
| DTX-1655.1039 | 8/8/1988 | ABT_Jupiter01166353 | ABT_Jupiter01166364 | Reformulation/Processing Change Submission re SSC Low Iron 24 Cal fl oz FDA Submission |
| DTX-1655.1041 | 6/4/2013 | ABT_Jupiter01168063 | ABT_Jupiter01168064 | Email from L. Tonucci to D. Rooney, et al. re Infant Formula Submission dated May 14, 2013 |
| DTX-1655.1042 | 4/11/2014 | ABT_Jupiter01168232 | ABT_Jupiter01168232 | Letter from FDA to Abbott re Acknowledgement of Submission dated April 1 2014 re Similac HMF Powder |
| DTX-1655.1044 | 12/10/2010 | ABT_Jupiter01193076 | ABT_Jupiter01193076 | New Infant Formula Notification re Similac Human Milk Fortifier, v25 |
| DTX-1655.1045 | 9/18/2008 | ABT_Jupiter01198970 | ABT_Jupiter01198970 | AK15 Protocol version 5 - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants (signature page) |
| DTX-1655.1046 | 4/18/2013 | ABT_Jupiter01198971 | ABT_Jupiter01199044 | AL01 Protocol Version 3 - Evaluation of a Standard Preterm Infant Formula Fed to Preterm Infants in the Hospital |
| DTX-1655.1047 | 10/12/2020 | ABT_Jupiter01199097 | ABT_Jupiter01199148 | AL35 Protocol V3 Amendment 2 - Evaluation of Preterm Infants Fed Post-Discharge Preterm Infant Formula with Added Human Milk Oligosaccharide 2'-Fucosyllactose |
| DTX-1655.1048 | 10/1/1999 | ABT_Jupiter01211263 | ABT_Jupiter01211363 | Abbott CP-AD61 Final Report - Effect of Parenteral and Enteral Selenium Supplementation of Trace Metal Antioxidant Enzyme and Amino Acid Metabolism in LBW Infants |
| DTX-1655.1049 | 12/1/1998 | ABT_Jupiter01211364 | ABT_Jupiter01211521 | Abbott CP-AG38 Final Report - AA and DHA Supplementation Study with LBW Infants |
| DTX-1655.1050 | 11/1/1999 | ABT_Jupiter01211544 | ABT_Jupiter01211852 | Abbott AH95 Final Report - Visual Evoked Potential Among LBW Infants Fed Formula with or without Long-Chain Polyunsaturated Fatty Acids |
| DTX-1655.1051 | 2/26/2014 | ABT_Jupiter01213073 | ABT_Jupiter01213323 | Abbott CP - AL01 Final Report v 2 Appendix 1 Listing - ITT |
| DTX-1655.1052 | 2/26/2014 | ABT_Jupiter01213324 | ABT_Jupiter01213464 | Abbott CP - AL01 Final Report v 2 Appendix - ITT |
| DTX-1655.1053 | 2/26/2014 | ABT_Jupiter01213469 | ABT_Jupiter01213616 | Abbott CP - AL01 Final Report v 2 Appendix 3 Summary - PE |
| DTX-1655.1054 | 2/8/2013 | ABT_Jupiter01213810 | ABT_Jupiter01213879 | Abbott AL01 Study Protocol Version 2 - Evaluation of a Standard Preterm Infant Fed to Preterm Infants in the Hospital |
| DTX-1655.1055 | 5/13/2014 | ABT_Jupiter01215532 | ABT_Jupiter01215603 | Abbott AL16 Study Protocol V1 - Comparison of Two Human Milk Fortifiers in Preterm Infants |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1056 | 3/1/2016 | ABT_Jupiter01215731 | ABT_Jupiter01215804 | Abbott AL16 Study Protocol V5 (Incorporating Administrative Change #1) - Comparison of Two Human Milk Fortifiers in Preterm Infants |
| DTX-1655.1057 | 11/3/2014 | ABT_Jupiter01222104 | ABT_Jupiter01222187 | Abbott AL16 Study Protocol V2 (Incorporating Amendment 1) - Comparison of Two Human Milk Fortifiers in Preterm Infants |
| DTX-1655.1058 | 8/13/2013 | ABT_Jupiter01226464 | ABT_Jupiter01226523 | Abbott DA05 Study Protocol, V1 - Effects of Similac Special Care (SSC) / Similac NeoSure on the Growth and Tolerance in Preterm/Low Birth Weight Infants: An Open-label, Single-arm Milticenter and Observational Study |
| DTX-1655.1059 | 6/27/2007 | ABT_Jupiter01277659 | ABT_Jupiter01277667 | Abbott AK15 Study Protocol (Administrative Change No. 1) - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants |
| DTX-1655.1060 | 9/16/2008 | ABT_Jupiter01277668 | ABT_Jupiter01277697 | Abbott AK15 Study Protocol (Protocol Amendment No. 4) - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants |
| DTX-1655.1061 | 5/20/2005 | ABT_Jupiter01277707 | ABT_Jupiter01277824 | Abbott AK15 Study Protocol v2 (Incorporating Amendment 1) - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants |
| DTX-1655.1062 | 1/3/2007 | ABT_Jupiter01277825 | ABT_Jupiter01278043 | Abbott AK15 Study Protocol v4 (Incorporating Amendment 3) - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants |
| DTX-1655.1063 | 10/16/2005 | ABT_Jupiter01278315 | ABT_Jupiter01278478 | Abbott AK15 Study Protocol v3 (Incorporating Amendment 2) - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants |
| DTX-1655.1064 | 4/6/2017 | ABT_Jupiter01279167 | ABT_Jupiter01279186 | Abbott Complaint Detail Report (PR#101370) - User 1 of 2: HMF HPCL - NEC, death |
| DTX-1655.1065 | 6/2/2017 | ABT_Jupiter01279227 | ABT_Jupiter01279241 | Abbott Complaint Detail Report (PR #115560) - Baby one of two: Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid: Death, NEC |
| DTX-1655.1066 | 6/2/2017 | ABT_Jupiter01279242 | ABT_Jupiter01279256 | Abbott Complaint Detail Report (PR #115561) - Baby two of two: Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid: Death, NEC |
| DTX-1655.1067 | 8/21/2017 | ABT_Jupiter01279257 | ABT_Jupiter01279269 | Abbott Complaint Detail Report (PR #136000) - Necrotizing Colitis |
| DTX-1655.1068 | 12/20/2017 | ABT_Jupiter01279386 | ABT_Jupiter01279403 | Abbott Complaint Detail Report (PR #166131) - User 2 of 3: Similac HMF HP: NEC, death |
| DTX-1655.1069 | 12/21/2017 | ABT_Jupiter01279422 | ABT_Jupiter01279435 | Abbott Complaint Detail Report (PR #166372) - Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid - Infant Death (User 2 of 4) |
| DTX-1655.1070 | 1/22/2018 | ABT_Jupiter01279450 | ABT_Jupiter01279466 | Abbott Complaint Detail Report (PR #172983) - Similac HMF - Death |
| DTX-1655.1071 | 2/19/2019 | ABT_Jupiter01279831 | ABT_Jupiter01279844 | Abbott Complaint Detail Report (PR #261547) - Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid - Blood Transfusion, NEC, Death |
| DTX-1655.1072 | 5/3/2019 | ABT_Jupiter01279845 | ABT_Jupiter01279862 | Abbott Complaint Detail Report (PR #277729) - User 1 of 2: Human Milk Fortifier - NEC |
| DTX-1655.1073 | 5/30/2019 | ABT_Jupiter01280233 | ABT_Jupiter01280259 | Abbott Complaint Detail Report (PR #283433) - User 2 of 2: Human Milk Fortifier- NEC |
| DTX-1655.1074 | 10/9/2019 | ABT_Jupiter01280323 | ABT_Jupiter01280351 | Abbott Complaint Detail Report (PR #312952) - Similac HMF User 1 of 4: Blood in Stool, NEC, Death |
| DTX-1655.1075 | 12/20/2019 | ABT_Jupiter01280464 | ABT_Jupiter01280479 | Abbott Complaint Detail Report (PR #329518) - Similac HMF HP CL - NEC, Death |
| DTX-1655.1076 | 6/20/2021 | ABT_Jupiter01280782 | ABT_Jupiter01280797 | Abbott Complaint Detail Report (PR #494226) - HMFHPCL - Death |
| DTX-1655.1077 | 6/20/2021 | ABT_Jupiter01280798 | ABT_Jupiter01280811 | Abbott Complaint Detail Report (PR #494230) - HMFHPCL - NEC, Death |
| DTX-1655.1078 | 1/20/2021 | ABT_Jupiter01280812 | ABT_Jupiter01280824 | Abbott Complaint Detail Report (PR #494231) - HMFHPCL - NEC |
| DTX-1655.1079 | 1/29/2021 | ABT_Jupiter01280825 | ABT_Jupiter01280849 | Abbott Complaint Detail Report (PR #496337) - Similac Human Milk Fortifier HPCL, Volu-Feed Bottle, 4 & 8-Ounce Bottle - NEC, Blebsiella, Death Infant 1 of 5 |
| DTX-1655.1080 | 1/20/2021 | ABT_Jupiter01280850 | ABT_Jupiter01280873 | Abbott Complaint Detail Report (PR #496341) - Similac Human Milk Fortifier HPCL  Volu-Feed Bottle, 4 & 8-Ounce Bottle - NEC, Blebsiella, Death Infant 3 of 5 |
| DTX-1655.1081 | 2/17/2021 | ABT_Jupiter01280874 | ABT_Jupiter01280907 | Abbott Complaint Detail Report (PR #499920) - User 1 of 3: KANA: Similac HMF HP: Death/Tolerance |
| DTX-1655.1082 | 2/23/2021 | ABT_Jupiter01280908 | ABT_Jupiter01280921 | Abbott Complaint Detail Report (PR #501120) - SHMF HP CL - NEC Death |
| DTX-1655.1083 | 9/20/2021 | ABT_Jupiter01283405 | ABT_Jupiter01283422 | Abbott Complaint Detail Report (PR #540391) - User 2 of 2: Similac Special Care 24 HP - NEC, Death |
| DTX-1655.1084 | 2/18/2022 | ABT_Jupiter01286984 | ABT_Jupiter01287002 | Abbott Complaint Detail Report (PR #568300) - KANA: Dedialyte, Pro-Advance, Soy Isomil - Rotavirus, NEC, Death |
| DTX-1655.1085 | 3/1/2022 | ABT_Jupiter01287615 | ABT_Jupiter01287628 | Abbott Complaint Detail Report (PR #573352) - Social Media: Unknown Similac - Necrotizing Enterocolitis, Death |
| DTX-1655.1086 | 3/16/2022 | ABT_Jupiter01287670 | ABT_Jupiter01287718 | Abbott Complaint Detail Report (PR #78972) |
| DTX-1655.1087 | 1/25/2017 | ABT_Jupiter01287719 | ABT_Jupiter01287742 | Abbott Complaint Detail Report (PR #82060) - Human Milk Fortifier - NEC, Death |
| DTX-1655.1088 | 3/30/2007 | ABT_Jupiter01289215 | ABT_Jupiter01289225 | RPIC Event Summary Report - RPIC 370006 |
| DTX-1655.1089 | 8/12/2009 | ABT_Jupiter01289383 | ABT_Jupiter01289388 | RPIC Event Summary - RPIC 475133 |
| DTX-1655.1090 | 2/18/2011 | ABT_Jupiter01289459 | ABT_Jupiter01289479 | Abbott RPIC Results Letter from Abbott to Bronson Hospital NICU re Various RPICs |
| DTX-1655.1091 | 6/22/2010 | ABT_Jupiter01289652 | ABT_Jupiter01289659 | RPIC Event Summary - RPIC 511723 |
| DTX-1655.1092 | 6/30/2010 | ABT_Jupiter01289660 | ABT_Jupiter01289666 | RPIC Event Summary - RPIC 511885 |
| DTX-1655.1093 | 6/30/2010 | ABT_Jupiter01289667 | ABT_Jupiter01289673 | RPIC Event Summary - RPIC 511886 |
| DTX-1655.1094 | 8/11/2010 | ABT_Jupiter01289674 | ABT_Jupiter01289683 | RPIC Event Summary - RPIC 519733 |
| DTX-1655.1095 | 8/11/2010 | ABT_Jupiter01289684 | ABT_Jupiter01289692 | RPIC Event Summary - RPIC 519848 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1096 | 5/16/2012 | ABT_Jupiter01290068 | ABT_Jupiter01290085 | RPIC Event Summary - RPIC 663621 |
| DTX-1655.1097 | 6/6/2012 | ABT_Jupiter01290115 | ABT_Jupiter01290136 | RPIC Event Summary - RPIC 667438 |
| DTX-1655.1098 | 6/7/2012 | ABT_Jupiter01290137 | ABT_Jupiter01290164 | RPIC Event Summary - RPIC 667664 |
| DTX-1655.1099 | 3/11/2013 | ABT_Jupiter01290417 | ABT_Jupiter01290436 | RPIC Event Summary - RPIC 718135 |
| DTX-1655.1100 | 6/26/2013 | ABT_Jupiter01290538 | ABT_Jupiter01290556 | RPIC Event Summary - RPIC 736855 |
| DTX-1655.1101 | 6/27/2013 | ABT_Jupiter01290557 | ABT_Jupiter01290667 | RPIC Event Summary - RPIC 737067 |
| DTX-1655.1102 | 9/18/2013 | ABT_Jupiter01290647 | ABT_Jupiter01290667 | RPIC Event Summary - RPIC 752720 |
| DTX-1655.1103 | 9/18/2013 | ABT_Jupiter01290668 | ABT_Jupiter01290680 | RPIC Event Summary - RPIC 752722 |
| DTX-1655.1104 | 9/25/2013 | ABT_Jupiter01290681 | ABT_Jupiter01290694 | RPIC Event Summary - RPIC 752946 |
| DTX-1655.1105 | 9/25/2013 | ABT_Jupiter01290695 | ABT_Jupiter01290706 | RPIC Event Summary - RPIC 752948 |
| DTX-1655.1106 | 11/26/2013 | ABT_Jupiter01290878 | ABT_Jupiter01290886 | RPIC Event Summary - RPIC 763536 |
| DTX-1655.1107 | 2/4/2014 | ABT_Jupiter01290961 | ABT_Jupiter01290975 | RPIC Event Summary - RPIC 774660 |
| DTX-1655.1108 | 7/1/2014 | ABT_Jupiter01291159 | ABT_Jupiter01291164 | RPIC Event Summary - RPIC 798558 |
| DTX-1655.1109 | 7/1/2014 | ABT_Jupiter01291165 | ABT_Jupiter01291170 | RPIC Event Summary - RPIC 798559 |
| DTX-1655.1110 | 7/11/2014 | ABT_Jupiter01291171 | ABT_Jupiter01291177 | RPIC Event Summary - RPIC 800050 |
| DTX-1655.1111 | 12/1/2014 | ABT_Jupiter01291242 | ABT_Jupiter01291254 | Letter from Abbott to University Hospital re Results of Various RPICs |
| DTX-1655.1114 | 11/11/2014 | ABT_Jupiter01291348 | ABT_Jupiter01291358 | RPIC Event Summary - RPIC 820695 |
| DTX-1655.1115 | 11/13/2014 | ABT_Jupiter01291371 | ABT_Jupiter01291375 | RPIC Event Summary - RPIC 821163 |
| DTX-1655.1116 | 3/16/2015 | ABT_Jupiter01291434 | ABT_Jupiter01291451 | Letter from Abbott to Children's Hospitals and Clinics of Minicots re Results of Various RPICs |
| DTX-1655.1117 | 3/20/2015 | ABT_Jupiter01291464 | ABT_Jupiter01291476 | Letter from Abbott to Arrowhead Regional Medical Center re Results of Various RPICs |
| DTX-1655.1118 | 2/24/2015 | ABT_Jupiter01291730 | ABT_Jupiter01291739 | RPIC Event Summary - RPIC 836052 |
| DTX-1655.1119 | 2/24/2015 | ABT_Jupiter01291740 | ABT_Jupiter01291749 | RPIC Event Summary - RPIC 836053 |
| DTX-1655.1121 | 5/27/2015 | ABT_Jupiter01291991 | ABT_Jupiter01292013 | Letter from Abbott to University of Tennessee Medical Center re Results of Various RPICs (May 2015) |
| DTX-1655.1122 | 7/7/2015 | ABT_Jupiter01292014 | ABT_Jupiter01292036 | Letter from Abbott to University of Tennessee Medical Center re Results of Various RPICs (July 2015) |
| DTX-1655.1123 | 3/23/2015 | ABT_Jupiter01292037 | ABT_Jupiter01292059 | RTF Stability Analysis re RPIC 839239 |
| DTX-1655.1126 | 9/9/2015 | ABT_Jupiter01292208 | ABT_Jupiter01292213 | RPIC Event Summary - RPIC 867201 |
| DTX-1655.1127 | 5/2/2022 | ABT_Jupiter01292244 | ABT_Jupiter01292251 | RPIC Event Summary - RPIC 874884 |
| DTX-1655.1128 | 4/15/2016 | ABT_Jupiter01292361 | ABT_Jupiter01292367 | RPIC Event Summary - RPIC 914958 |
| DTX-1655.1129 | 12/23/2016 | ABT_Jupiter01292444 | ABT_Jupiter01292456 | Letter from Abbott to Florida Hospital Orlando re Results of Various RPICs |
| DTX-1655.1131 | 0/0/0000 | ABT_Jupiter01297853 | ABT_Jupiter01297861 | Draft Consumer Relations Best Practice: Serious Adverse Event Complaints involving a Dietary Supplement |
| DTX-1655.1132 | 6/1/1992 | ABT_Jupiter01312010 | ABT_Jupiter01312061 | Ross CP-AC08 Final Report - Vitamin A Vitamin D Requirements of Preterm Infants |
| DTX-1655.1133 | 12/1/1996 | ABT_Jupiter01312062 | ABT_Jupiter01312262 | Abbott CP-AC13 Final Report - Iron and Selenium Status of Preterm Infants Fed Iron and or Selenium Supplemented Preterm Formulas |
| DTX-1655.1134 | 3/1/1991 | ABT_Jupiter01312263 | ABT_Jupiter01312292 | Ross CP-AC49 Final Reort - Effect of Vitamin D on Calcium Absorption in Preterm Infants |
| DTX-1655.1135 | 1/1/1991 | ABT_Jupiter01312293 | ABT_Jupiter01312387 | Ross CP-AC60 Final Report - Effect of Feeding Regimen and Feeding on Tolerance in VLBW Infants |
| DTX-1655.1136 | 6/1/2000 | ABT_Jupiter01312388 | ABT_Jupiter01312570 | Abbott CP-AC94 Final Report - Similac Special Care with Alternative Marine Oil |
| DTX-1655.1137 | 6/1/1992 | ABT_Jupiter01312702 | ABT_Jupiter01312747 | Ross CP-AD09 Final Report - Calcium to Phosphorus Ratio and Mineral Absorption in VLBW Infant |
| DTX-1655.1138 | 3/1/1994 | ABT_Jupiter01312748 | ABT_Jupiter01312824 | Abbott CP-AD21 Final Report - Effect of Selenate Fortification of Similac Special Care Similac w Iron on Selenium Status of Low Birth Weight Infants |
| DTX-1655.1139 | 3/21/1994 | ABT_Jupiter01312825 | ABT_Jupiter01312890 | Ross CP-AD35 Final Report - Effect of Whey vs Casein Predominant Formula on Lactobezoar Formation in Preterm Infants |
| DTX-1655.1140 | 2/23/1994 | ABT_Jupiter01313162 | ABT_Jupiter01313262 | Ross CP-AD93 Final Report - Gastric Emptying in LBW Infants: Effects of Whey vs Casein-Predominant LBW Formula |
| DTX-1655.1141 | 8/19/2015 | ABT_Jupiter01322322 | ABT_Jupiter01322586 | CDM Study Closeout Checklist - CP-AL01 |
| DTX-1655.1142 | 4/18/1991 | ABT_Jupiter01326499 | ABT_Jupiter01326522 | Ross AD61 Clinical Research Protocol - Effect of Parenteral and Enteral Selenium Supplementation on Trace Metal, Antioxidant Enzyme and Amino Acid Metabolism in LBW Infants |
| DTX-1655.1143 | 5/30/2012 | ABT_Jupiter01329810 | ABT_Jupiter01329865 | Abbott AL01 Study Protocol Version 1 - Evaluation of a Standard Preterm Infant Fed to Preterm Infants in the Hospital |
| DTX-1655.1145 | 4/18/2013 | ABT_Jupiter01329936 | ABT_Jupiter01330009 | Abbott AL01 Study Protocol Version 3 - Evaluation of a Standard Preterm Infant Fed to Preterm Infants in the Hospital |
| DTX-1655.1147 | 3/10/1992 | ABT_Jupiter01338612 | ABT_Jupiter01338650 | Ross AD93 Clinical Research Protocol - Gastric Emptying in Low Birthweight (LBW) Infants: Effects of Whey vs Casein Predominant LBW Formula |
| DTX-1655.1148 | 6/6/1991 | ABT_Jupiter01338887 | ABT_Jupiter01338914 | Ross CP-AD35 Clinical Research Protocol - Evaluation of Lactobezoar Formation in LBW Infants Fed Formulas with Different Whey and Casein Ratios |
| DTX-1655.1149 | 8/29/1991 | ABT_Jupiter01338915 | ABT_Jupiter01338946 | Ross AD35 Clinical Research Protocol - Effect of Whey vs Casein Predominant Formula on Lactobezoar Formation in Preterm Infants |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1150 | 12/20/1990 | ABT_Jupiter01338948 | ABT_Jupiter01338968 | Ross CP-AD21 Clinical Research Protocol - Effect of Selenate Fortification of Similac Special Care on the Selenium Status of Low-Birth-Weight Infants |
| DTX-1655.1151 | 10/1/1990 | ABT_Jupiter01339043 | ABT_Jupiter01339075 | Ross CP-AD07 Clinical Research Protocol - Tolerance of Low-Birth-Weight Infants Fed a Casein Hydrolysate or a Standard Milk-Based Formula for Premature Infants |
| DTX-1655.1152 | 3/15/1990 | ABT_Jupiter01339161 | ABT_Jupiter01339192 | Ross CP-AC94 Clinical Research Protocol - SSC with Alternative Marine Oil |
| DTX-1655.1153 | 4/20/1988 | ABT_Jupiter01339194 | ABT_Jupiter01339207 | Ross CP-AC49 Clinical Research Protocol - Effect of Vitamin D on Calcium Absorption in Preterm Infants |
| DTX-1655.1154 | 3/31/1987 | ABT_Jupiter01339335 | ABT_Jupiter01339363 | Ross CP-AC08 Clinical Research Protocol - Vitamin A Vitamin D Requirements of Preterm Infants |
| DTX-1655.1155 | 9/23/2009 | ABT_Jupiter01340037 | ABT_Jupiter01340043 | Abbott Addendum I to CP-AK15 Final Report - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants |
| DTX-1655.1156 | 2/17/1999 | ABT_Jupiter01377803 | ABT_Jupiter01377803 | Processing/Reformulation Notification re Isomil Soy Formula RTF, SSC 20, SSC 24 FDA Submission |
| DTX-1655.1157 | 5/11/1992 | ABT_Jupiter01378079 | ABT_Jupiter01378081 | Ross Verification submitted for SSC24 with Iron (DQA Release Eval) |
| DTX-1655.1158 | 2/14/2005 | ABT_Jupiter01406311 | ABT_Jupiter01406311 | Abbott AK15Study Protocol V1 - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants (Signature page) |
| DTX-1655.1159 | 6/1/2005 | ABT_Jupiter01406312 | ABT_Jupiter01406312 | AK15 Protocol version 2 - Effect of Supplemented Infant Formula on Blood Levels in Preterm Infants (signature page) |
| DTX-1655.1160 | 12/4/2015 | ABT_Jupiter01411539 | ABT_Jupiter01411547 | Abbott Trainer Key - Pediatric Product Training for Quality Coordinators |
| DTX-1655.1161 | 6/4/1994 | ABT_Jupiter01492766 | ABT_Jupiter01492851 | Abbott CP-AC97 Final Report - Fat Absorption in Preterm Infants Fed a Formula with a Fat Blend Similar to Human Milk |
| DTX-1655.1162 | 1/10/1991 | ABT_Jupiter01509467 | ABT_Jupiter01509521 | Ross CP-AC97 Clinical Research Protocol - Fat Absorption in Preterm Infants Fed a Formula with a Fat Blend Similar to Human Milk |
| DTX-1655.1163 | 1/13/1992 | ABT_Jupiter01509522 | ABT_Jupiter01509570 | Ross CP-AC94 Clinical Research Protocol Addendum - SSC with Alternative Marine Oil |
| DTX-1655.1164 | 0/0/0000 | ABT_Jupiter01511102 | ABT_Jupiter01511124 | Ross AC60 - Effect of Trophic Feedings on Very Low Birth Weight Infants |
| DTX-1655.1165 | 10/1/1990 | ABT_Jupiter01519480 | ABT_Jupiter01519517 | Ross CP-AD06 Clinical Research Protocol - Growth and Tolerance in Low-Birth-Weight Infants Fed a Casein Hydrolysate or a Standard Formula for Low-Birth-Weight Infants |
| DTX-1655.1166 | 9/3/1991 | ABT_Jupiter01520163 | ABT_Jupiter01520194 | Ross AD07 Clinical Research Protocol - Tolerance of Low-Birth-Weight Infants Fed a Casein Hydrolysate or a Standard Formula for Premature Infants |
| DTX-1655.1167 | 5/6/2021 | ABT_Jupiter01530368 | ABT_Jupiter01530369 | Teams Messages between D. Rooney and A. Mackey re IFNs |
| DTX-1655.1168 | 5/6/2021 | ABT_Jupiter01530717 | ABT_Jupiter01530718 | Teams Messages between D. Rooney and A. Mackey re IFNs |
| DTX-1655.1169 | 10/16/2013 | ABT_Jupiter01531249 | ABT_Jupiter01531249 | Abbott Value of NICU Innovations Presentation |
| DTX-1655.1170 | 11/18/2019 | ABT_Jupiter01759855 | ABT_Jupiter01759858 | Email from H. Bouzamondo to A. Eadler re HMO: 2'-FL Exempt Infant Formula GRAS Update - UPDATE |
| DTX-1655.1171 | 3/20/1997 | ABT_Jupiter01958426 | ABT_Jupiter01958525 | Ross Interoffice Memo from D. O'Connor to W. MacLean re CP-AH95 |
| DTX-1655.1172 | 5/28/1999 | ABT_Jupiter02023942 | ABT_Jupiter02024230 | Abbott Exempt Infant Formula Notification re Similac Human Milk Fortifier Powder (Vol. 2 of 3) |
| DTX-1655.1174 | 0/0/0000 | ABT_Jupiter02029809 | ABT_Jupiter02029813 | Regulatory History of Alimentum Protein Hydrosylate with Iron Powder and RTF |
| DTX-1655.1175 | 3/30/2011 | ABT_Jupiter02029814 | ABT_Jupiter02029834 | Regulatory History of Alimentum Protein Hydrosylate with Iron Powder and RTF - UPDATED |
| DTX-1655.1176 | 11/7/1988 | ABT_Jupiter02029835 | ABT_Jupiter02029837 | Letter from Ross to FDA re Alimentum/Protein Hydrolysate Formula with Iron |
| DTX-1655.1177 | 8/15/1990 | ABT_Jupiter02029838 | ABT_Jupiter02029843 | Letter from Ross to FDA re Alimentum, Protein Hydrolysate Formula |
| DTX-1655.1179 | 9/30/1988 | ABT_Jupiter02029849 | ABT_Jupiter02029853 | Letter from Ross to FDA re Alimentum, Protein Hydrolysate Formula with Iron Exempt Infant Formula Submission |
| DTX-1655.1180 | 6/14/1998 | ABT_Jupiter02029854 | ABT_Jupiter02029856 | Ross Interoffice Memo from M. Haney to Alimentum File re FDA Meeting on Alimentum |
| DTX-1655.1181 | 10/11/2002 | ABT_Jupiter02029857 | ABT_Jupiter02029870 | Letter from Abbott to FDA re Verification for Alimentum Submission |
| DTX-1655.1182 | 6/3/2002 | ABT_Jupiter02029871 | ABT_Jupiter02029872 | Email from Fedex to C. Parker re Shipment Tracking |
| DTX-1655.1183 | 6/3/2002 | ABT_Jupiter02029873 | ABT_Jupiter02029874 | Letter from FDA to Abbott re Response to March 4 2002 Submission re Alimentum |
| DTX-1655.1184 | 5/31/2002 | ABT_Jupiter02029875 | ABT_Jupiter02029878 | Letter from Abbott to FDA re Comparison on Acid Profile re Alimentum |
| DTX-1655.1185 | 3/29/2002 | ABT_Jupiter02029879 | ABT_Jupiter02029880 | Letter from FDA to Abbott re Acknowledgement of March 4 2002 Submission re Alimentum |
| DTX-1655.1186 | 4/17/2001 | ABT_Jupiter02029881 | ABT_Jupiter02029882 | Letter from Abbott to FDA re Response to Questions re Alimentum |
| DTX-1655.1187 | 3/26/2001 | ABT_Jupiter02029883 | ABT_Jupiter02029884 | Letter from FDA to Abbott re Acknowledgement of March 6 2001 Responses to Alimentum Questions |
| DTX-1655.1189 | 2/22/1999 | ABT_Jupiter02029887 | ABT_Jupiter02029891 | Letter from FDA to Abbott re Acknowledgement of Receipt of Submission dated February 2 1999 |
| DTX-1655.1190 | 4/9/1998 | ABT_Jupiter02029892 | ABT_Jupiter02029895 | Letter from Abbott to FDA re Verification of Alimentum RTF (April 1998) |
| DTX-1655.1192 | 2/26/1998 | ABT_Jupiter02029903 | ABT_Jupiter02029903 | Letter from FDA to Abbott re Acknowledgement of Receipt of Verification Dated February 2 1998 |
| DTX-1655.1193 | 2/2/1998 | ABT_Jupiter02029904 | ABT_Jupiter02029908 | Letter from Abbott to FDA re Verification of Alimentum RTF (Feb 1998) |
| DTX-1655.1194 | 12/24/1997 | ABT_Jupiter02029909 | ABT_Jupiter02029909 | Letter from FDA to Abbott re Acknowledgement of Receipt of Response dated December 12 1997 |
| DTX-1655.1195 | 12/4/1997 | ABT_Jupiter02029910 | ABT_Jupiter02029916 | Email from M. Borschel to M. Haney, et al. re Alimentum Study Protocols |
| DTX-1655.1196 | 12/3/1997 | ABT_Jupiter02029917 | ABT_Jupiter02029923 | Email to M. Borschel, et al. re Alimentum Submission |
| DTX-1655.1197 | 6/20/1993 | ABT_Jupiter02029924 | ABT_Jupiter02029925 | Letter from FDA to Ross re Acknowledgement of Receipt of IFN re Alimentum |
| DTX-1655.1198 | 6/29/1993 | ABT_Jupiter02029926 | ABT_Jupiter02029932 | Processing/Reformulation Sumbission re Alimentum |
| DTX-1655.1199 | 5/20/1992 | ABT_Jupiter02029933 | ABT_Jupiter02029942 | Letter from FDA to Ross re Response to Notifications for Similac, Alimentum, Isomil |
| DTX-1655.1200 | 6/19/1992 | ABT_Jupiter02029943 | ABT_Jupiter02029944 | Letter from FDA to Ross re Response to Letter dated May 27 1992 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1201 | 9/8/1992 | ABT_Jupiter02029945 | ABT_Jupiter02029946 | Letter from FDA to Ross re Follow Up to Letter on June 19 1992 |
| DTX-1655.1202 | 2/17/1988 | ABT_Jupiter02029947 | ABT_Jupiter02029948 | Ross Interoffice Memo from M. Haney to J. Sibert re Alimentum Exempt Infant Formula Submissions, Response to Comments Made During Ross Visit to Washington - FDA on February 4 1988 |
| DTX-1655.1203 | 4/25/1991 | ABT_Jupiter02029949 | ABT_Jupiter02029952 | Letter from Ross to FDA re Verification re Alimentum (1991) |
| DTX-1655.1204 | 3/28/1991 | ABT_Jupiter02029953 | ABT_Jupiter02029960 | Reformulation/Processing Change Submission re Alimentum 20 RTF |
| DTX-1655.1205 | 3/7/1991 | ABT_Jupiter02029961 | ABT_Jupiter02029968 | Reformulation/Processing Change Submission re Alimentum RTF (March 1991) |
| DTX-1655.1207 | 8/16/1988 | ABT_Jupiter02029970 | ABT_Jupiter02029984 | Letter from Ross to FDA re Attachment II to Submission on July 29 1988 |
| DTX-1655.1208 | 11/23/1988 | ABT_Jupiter02029985 | ABT_Jupiter02029985 | Letter from Ross to FDA re Completion of Clinical Study AC23 |
| DTX-1655.1209 | 11/23/1988 | ABT_Jupiter02029986 | ABT_Jupiter02029987 | Letter from Ross to FDA re Verification re Alimentum (1988) |
| DTX-1655.1211 | 2/15/1989 | ABT_Jupiter02029991 | ABT_Jupiter02029992 | Ross Interoffice Memo from W. MacLean to M. Haney, et al. re Conversation with Dr. John Wallingford re Our Alimentum Submission |
| DTX-1655.1212 | 4/27/1990 | ABT_Jupiter02029993 | ABT_Jupiter02030002 | Reformulation/Processing Change Submission re Alimentum RTF (April 1990) |
| DTX-1655.1213 | 6/22/1990 | ABT_Jupiter02030003 | ABT_Jupiter02030007 | New Infant Formula Registration and Submission re Alimentum RTF |
| DTX-1655.1214 | 7/17/1990 | ABT_Jupiter02030008 | ABT_Jupiter02030017 | Reformulation/Processing Change Submission re Alimentum RTF (July 1990) |
| DTX-1655.1215 | 10/5/1987 | ABT_Jupiter02030018 | ABT_Jupiter02030019 | FDA Food Canning Establishment Process Filing Form re Premium Hypoallergenic Formula RTF |
| DTX-1655.1217 | 8/27/1990 | ABT_Jupiter02030022 | ABT_Jupiter02030023 | Letter from FDA to Ross re Response to Information Submitted on June 22 1990 |
| DTX-1655.1218 | 9/4/1990 | ABT_Jupiter02030024 | ABT_Jupiter02030025 | Ross Interoffice Memo from J. Sibert to M. Haney re Conversations with Ms. Carol Lange and Mr. Nick Duy of the FDA on August 31, 1990 |
| DTX-1655.1219 | 10/9/1990 | ABT_Jupiter02030026 | ABT_Jupiter02030029 | Letter from Ross to FDA re Response to Letter dated August 27 1990 Requesting Additional Information re Alimentum RTF |
| DTX-1655.1220 | 11/12/1990 | ABT_Jupiter02030030 | ABT_Jupiter02030032 | Letter from Ross to FDA re Verification re Alimentum (November 1990) |
| DTX-1655.1221 | 12/10/1990 | ABT_Jupiter02030033 | ABT_Jupiter02030035 | Letter from Ross to FDA re Verification re Alimentum (December 1990) |
| DTX-1655.1222 | 12/11/1990 | ABT_Jupiter02030036 | ABT_Jupiter02030042 | Letter from Ross to FDA re Alimentum Protein hydrosylate Formula with Iron Ready to Feed (December 1990) |
| DTX-1655.1223 | 1/28/1991 | ABT_Jupiter02030043 | ABT_Jupiter02030048 | Reformulation/Processing Change Submission re Alimentum RTF (Jan 1991) |
| DTX-1655.1224 | 2/15/1991 | ABT_Jupiter02030049 | ABT_Jupiter02030053 | Letter from Ross to FDA re Responst to Request for Clarification re Alimentum RTF |
| DTX-1655.1226 | 3/27/1988 | ABT_Jupiter02030056 | ABT_Jupiter02030057 | Letter from FDA to Ross re Response to Notification for Alimentum New Formula Submission |
| DTX-1655.1227 | 1/7/1998 | ABT_Jupiter02030058 | ABT_Jupiter02030060 | Letter from FDA to Abbott re Response to Submission dated October 8 1998 re Intention to Reformulate Alimentum |
| DTX-1655.1228 | 9/22/1998 | ABT_Jupiter02030485 | ABT_Jupiter02031058 | Ross/Abbott Laboratories Exempt Infant Formula Submission - Alimentum Protein Hydrolysate Infant Formula with Iron Powder |
| DTX-1655.1229 | 6/21/2021 | ABT_Jupiter02048896 | ABT_Jupiter02048895 | Email from K. Petro to A. Bartels, et al. re SOPs |
| DTX-1655.1230 | 6/21/2021 | ABT_Jupiter02048897 | ABT_Jupiter02048898 | Abbott Nutrition SOPs Chart Draft (with comments) |
| DTX-1655.1231 | 2/10/2020 | ABT_Jupiter02048899 | ABT_Jupiter02048911 | Abbott Nutrition Process: Training Requirement Management |
| DTX-1655.1232 | 11/30/2020 | ABT_Jupiter02048912 | ABT_Jupiter02048948 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (November 2020) |
| DTX-1655.1234 | 4/27/2020 | ABT_Jupiter02048958 | ABT_Jupiter02048974 | Abbott Nutrition Standard Operating Procedure: Procedure for Handling Complaints (2020) |
| DTX-1655.1235 | 6/4/2020 | ABT_Jupiter02048975 | ABT_Jupiter02048987 | Abbott Nutrition Standard Operating Procedure: Product Action Procedure |
| DTX-1655.1236 | 2/20/2019 | ABT_Jupiter02048988 | ABT_Jupiter02048994 | Abbott Nutrition Standard Operating Procedure: Management of Safety Signals for Marketed Products |
| DTX-1655.1237 | 3/19/2019 | ABT_Jupiter02048994 | ABT_Jupiter02048998 | Abbott Nutrition Guideline: AN Medical Safety of Distributed Product Complaints |
| DTX-1655.1238 | 8/6/2020 | ABT_Jupiter02048999 | ABT_Jupiter02049001 | Abbott Nutrition Policy: Records Retention |
| DTX-1655.1239 | 6/29/2018 | ABT_Jupiter02049002 | ABT_Jupiter02049009 | Abbott Nutrition Process: Development and Revision of Nutrition Product Data Sheets (NPDSs) |
| DTX-1655.1240 | 6/30/2020 | ABT_Jupiter02049010 | ABT_Jupiter02049018 | Abbott Nutrition Policy: Safety and Surveillance of Nutritional Products (August 2020) |
| DTX-1655.1241 | 12/8/2020 | ABT_Jupiter02049019 | ABT_Jupiter02049023 | Abbott Nutrition Standard Operating Procedure: Periodic Review of Medical Complaints (2020) |
| DTX-1655.1242 | 7/3/2018 | ABT_Jupiter02049024 | ABT_Jupiter02049029 | Abbott Nutrition Standard Operating Procedure: Causality Assessment of Adverse Event Reports |
| DTX-1655.1243 | 6/30/2020 | ABT_Jupiter02049030 | ABT_Jupiter02049035 | Abbott Nutrition Standard Operating Procedure: Postmarketing Safety and Surveillance at the Affiliate Level |
| DTX-1655.1244 | 11/4/2019 | ABT_Jupiter02049036 | ABT_Jupiter02049037 | Abbott Nutrition Standard Operating Procedure: Verification of AN Affiliate Postmarketing Reporting Requirements |
| DTX-1655.1245 | 0/0/0000 | ABT_Jupiter02049038 | ABT_Jupiter02049039 | Abbott Nutrition: AN Reporting Requirements Table |
| DTX-1655.1246 | 7/2/2015 | ABT_Jupiter02049040 | ABT_Jupiter02049046 | Abbott Nutrition Standard Operating Procedure: Safety Data Exchange Agreements |
| DTX-1655.1247 | 6/30/2017 | ABT_Jupiter02049047 | ABT_Jupiter02049048 | Abbott Nutrition Standard Operating Procedure: Notification of Regulatory Filings |
| DTX-1655.1248 | 0/0/0000 | ABT_Jupiter02049049 | ABT_Jupiter02049050 | Abbott Nutrition: Late Regulatory Filing Form |
| DTX-1655.1249 | 7/3/2018 | ABT_Jupiter02049051 | ABT_Jupiter02049053 | Abbott Nutrition Standard Operating Procedure: Screening of Scientific Literature for Safety Information |
| DTX-1655.1250 | 11/16/2020 | ABT_Jupiter02049054 | ABT_Jupiter02049066 | Abbott Nutrition Standard Operating Procedure: Periodic Safety Reports |
| DTX-1655.1251 | 8/24/2020 | ABT_Jupiter02049067 | ABT_Jupiter02049071 | Abbott Nutrition Guideline: AN Always Serious List |
| DTX-1655.1252 | 5/15/2019 | ABT_Jupiter02049072 | ABT_Jupiter02049078 | Abbott Nutrition Policy: Complaints and Product Actions |
| DTX-1655.1253 | 4/10/2019 | ABT_Jupiter02133035 | ABT_Jupiter02133035 | SSC 24 HP Bottom of Box |
| DTX-1655.1254 | 10/7/2010 | ABT_Jupiter02763076 | ABT_Jupiter02763082 | RPIC Event Summary - RPIC 539298 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1255 | 11/20/2013 | ABT_Jupiter02763083 | ABT_Jupiter02763141 | RPIC Event Summary - RPIC 762577 |
| DTX-1655.1256 | 7/12/2019 | ABT_Jupiter02764099 | ABT_Jupiter02764099 | Similar Special Case 24 Bottle Label |
| DTX-1655.1257 | 3/22/2022 | ABT_Jupiter02783803 | ABT_Jupiter02783816 | Abbott Complaint Detail Report (PR #578196) - KANA Pro-Advance - NEC, Liver Failure |
| DTX-1655.1258 | 9/25/2020 | ABT_Jupiter02783849 | ABT_Jupiter02783862 | Abbott Complaint Detail Report (PR #470132) - Baby 2 of 3: Similac Liquid Protein - NEC, Death |
| DTX-1655.1259 | 9/25/2020 | ABT_Jupiter02784018 | ABT_Jupiter02784031 | Abbott Complaint Detail Report (PR #470134) - Baby 3 of 3: Similac Liquid Protein - NEC, Death |
| DTX-1655.1260 | 5/27/2022 | ABT_Jupiter02784047 | ABT_Jupiter02784060 | Abbott Complaint Detail Report (PR #589100) - Unknown Similac Human Milk Fortifier - NEC, Death |
| DTX-1655.1261 | 4/23/2022 | ABT_Jupiter02784095 | ABT_Jupiter02784109 | Abbott Complaint Detail Report (PR #583600) - Similac Alimentum, Elecare Infant - Bowel Perforation, NEC, Death |
| DTX-1655.1262 | 9/25/2020 | ABT_Jupiter02784124 | ABT_Jupiter02784137 | Abbott Complaint Detail Report (PR #470131) - Baby 1 of 3: Similac Liquid Protein - NEC, Death |
| DTX-1655.1263 | 5/26/2022 | ABT_Jupiter02784152 | ABT_Jupiter02784215 | Abbott Complaint Detail Report (PR #588874) - Similac Hydrolyzed Protein Concentrated Liquid - NEC, Death; 2 of 3 |
| DTX-1655.1264 | 3/25/2022 | ABT_Jupiter02784216 | ABT_Jupiter02784278 | Abbott Complaint Detail Report (PR #578846) - Similac Probiotic Tri Blend - Bifidobacterium and Fungal Infection |
| DTX-1655.1265 | 7/28/2022 | ABT_Jupiter02784681 | ABT_Jupiter02784747 | Abbott Complaint Detail Report (PR #599039) - Similac Human Milk Fortifier Hydrolyzed Protein Concentrated Liquid - NEC, Death |
| DTX-1655.1266 | 8/16/2022 | ABT_Jupiter02784748 | ABT_Jupiter02784839 | Abbott Complaint Detail Report (PR #602054) - HMF HP CL: NEC |
| DTX-1655.1267 | 5/26/2022 | ABT_Jupiter02784840 | ABT_Jupiter02784891 | Abbott Complaint Detail Report (PR #588870) - Similac Hydrolyzed Protein Concentrated Liquid - NEC, Death; 1 of 3 |
| DTX-1655.1268 | 7/9/2021 | ABT_Jupiter02835559 | ABT_Jupiter02835559 | 2021 FDA Inspection Prep Spreadsheet |
| DTX-1655.1269 | 6/9/2021 | ABT_Jupiter02835560 | ABT_Jupiter02835560 | FP Code by Locations Spreadsheet |
| DTX-1655.1270 | 7/27/2021 | ABT_Jupiter02835561 | ABT_Jupiter02835561 | MM_Summary_PageMinor |
| DTX-1655.1271 | 3/11/2021 | ABT_Jupiter02835562 | ABT_Jupiter02835562 | MM_Summary_PageMajor |
| DTX-1655.1272 | 0/0/0000 | ABT_Jupiter02835563 | ABT_Jupiter02835564 | Major/Minor Acronym Glossary |
| DTX-1655.1273 | 7/23/2021 | ABT_Jupiter02835565 | ABT_Jupiter02835565 | Copy of DQA - 054 - FDA Major_Minor Report - Batches from 07/23/2021 |
| DTX-1655.1274 | 3/26/2021 | ABT_Jupiter02835566 | ABT_Jupiter02835589 | Abbott Complaint Detail Report (PR #293230) - Social Media: Alimentum PWD - Foreign Material (Rusty Nail) |
| DTX-1655.1275 | 0/0/0000 | ABT_Jupiter02835590 | ABT_Jupiter02835590 | 2021 Files to Audit Spreadsheet |
| DTX-1655.1276 | 1/15/2020 | ABT_Jupiter02835591 | ABT_Jupiter02835631 | Abbott Complaint Detail Report (PR #334959) - Similac Advance, Pro-Advance - Salmonella, Blood in Stool |
| DTX-1655.1277 | 8/24/2020 | ABT_Jupiter02835632 | ABT_Jupiter02835645 | Abbott Complaint Detail Report (PR #462596) - Legal-NEC |
| DTX-1655.1278 | 10/23/2019 | ABT_Jupiter02835646 | ABT_Jupiter02835663 | Abbott Complaint Detail Report (PR #316165) - EleCare - Hard/Sharp and Mouth Bleeding |
| DTX-1655.1279 | 10/29/2019 | ABT_Jupiter02835664 | ABT_Jupiter02835688 | Abbott Complaint Detail Report (PR #317629) - Alimentum - Hard/Sharp and Mouth Bleeding |
| DTX-1655.1280 | 11/13/2019 | ABT_Jupiter02835689 | ABT_Jupiter02835701 | Abbott Complaint Detail Report (PR #321056) - Similac NeoSure - Smell |
| DTX-1655.1281 | 11/14/2019 | ABT_Jupiter02835702 | ABT_Jupiter02835717 | Abbott Complaint Detail Report (PR #321360) - Similac Alimentum Powder - Smell, Salmonella, Hospitalization, C. Diff |
| DTX-1655.1282 | 12/4/2019 | ABT_Jupiter02835718 | ABT_Jupiter02835730 | Abbott Complaint Detail Report (PR #325886) - Similac Alimentum - Metal Shavings, Hospitalization, Mouth Lacerations |
| DTX-1655.1283 | 12/20/2019 | ABT_Jupiter02835731 | ABT_Jupiter02835743 | Abbott Complaint Detail Report (PR #329482) - Similac NeoSure - Black Specs |
| DTX-1655.1284 | 1/24/2020 | ABT_Jupiter02835744 | ABT_Jupiter02835757 | Abbott Complaint Detail Report (PR #337350) - Similac Alimentum Pwd: Extraneous Matter |
| DTX-1655.1285 | 2/24/2020 | ABT_Jupiter02835758 | ABT_Jupiter02835769 | Abbott Complaint Detail Report (PR #344395) - Similac NeoSure - Razor Blade |
| DTX-1655.1286 | 1/23/2020 | ABT_Jupiter02835770 | ABT_Jupiter02835782 | Abbott Complaint Detail Report (PR #337096) - NeoSure Powder: Infant Death Reported |
| DTX-1655.1287 | 4/6/2020 | ABT_Jupiter02835783 | ABT_Jupiter02835798 | Abbott Complaint Detail Report (PR #353970) - Alimentum - Hard/Sharp & Stability |
| DTX-1655.1288 | 5/11/2020 | ABT_Jupiter02835799 | ABT_Jupiter02835815 | Abbott Complaint Detail Report (PR #362012) - Sim Sens, Isomil, Alimentum PWD - Tolerance; Alimentum RTF - Diarrhea, Salmonella, Dehydration & Hosp |
| DTX-1655.1289 | 3/17/2020 | ABT_Jupiter02835816 | ABT_Jupiter02835833 | Abbott Complaint Detail Report (PR #350021) - Similac Alimentum PWD - Foreign Material |
| DTX-1655.1290 | 3/17/2020 | ABT_Jupiter02835834 | ABT_Jupiter02835853 | Abbott Complaint Detail Report (PR #349707) - Similac Alimentum PWD - Foreign Material |
| DTX-1655.1291 | 6/30/2020 | ABT_Jupiter02835854 | ABT_Jupiter02835881 | Abbott Complaint Detail Report (PR #373712) - Alimentum - Hair Like Fiberous Material |
| DTX-1655.1292 | 7/4/2020 | ABT_Jupiter02835882 | ABT_Jupiter02835899 | Abbott Complaint Detail Report (PR #374359) - User 1 of 3 NeoSure - Refusal, Fishy Smell/Taste, Tolerance |
| DTX-1655.1293 | 7/9/2020 | ABT_Jupiter02835900 | ABT_Jupiter02835920 | Abbott Complaint Detail Report (PR #375685) - Similac Pro-Advance RTF - Mold, Diarrhea; Total Comfort & NeoSure - Diarrhea |
| DTX-1655.1294 | 9/16/2020 | ABT_Jupiter02835921 | ABT_Jupiter02835937 | Abbott Complaint Detail Report (PR #467996) - Similac NeoSure - Extraneous Matter, Packaging, Refusal |
| DTX-1655.1295 | 10/30/2020 | ABT_Jupiter02835938 | ABT_Jupiter02835954 | Abbott Complaint Detail Report (PR #477619) - Similac NeoSure - Shell |
| DTX-1655.1296 | 11/19/2020 | ABT_Jupiter02835955 | ABT_Jupiter02835966 | Abbott Complaint Detail Report (PR #482033) - Similac Alimentum - Outdated |
| DTX-1655.1297 | 11/20/2020 | ABT_Jupiter02835967 | ABT_Jupiter02835978 | Abbott Complaint Detail Report (PR #482196) - KANA: NeoSure - Hair |
| DTX-1655.1298 | 12/10/2020 | ABT_Jupiter02835979 | ABT_Jupiter02835990 | Abbott Complaint Detail Report (PR #486279) - KANA: Similac Unk - Tolerance |
| DTX-1655.1299 | 12/28/2020 | ABT_Jupiter02835991 | ABT_Jupiter02836005 | Abbott Complaint Detail Report (PR #489572) - Similac Alimentum - Extraneous Matter |
| DTX-1655.1300 | 11/4/2020 | ABT_Jupiter02836006 | ABT_Jupiter02836018 | Abbott Complaint Detail Report (PR #478618) - Legal Case: Similac NeoSure, Similac Human Milk Fortifier, and Similac Special Care, NEC and Infant Death |
| DTX-1655.1301 | 12/3/2020 | ABT_Jupiter02836019 | ABT_Jupiter02836108 | Abbott Complaint Detail Report (PR #484867) - Legal: Similac Special Care 24 - NEC, Hospitalization, Surgery |
| DTX-1655.1302 | 1/25/2021 | ABT_Jupiter02836109 | ABT_Jupiter02836162 | Abbott Complaint Detail Report (PR #495185) - Legal: Similac Special Care High Protein - NEC, Death |
| DTX-1655.1303 | 0/0/0000 | ABT_Jupiter02836163 | ABT_Jupiter02836336 | Abbott Complaint Detail Report (PR #502171) |
| DTX-1655.1304 | 3/4/2021 | ABT_Jupiter02836337 | ABT_Jupiter02836391 | Abbott Complaint Detail Report (PR #502910) - Legal: Similac NeoSure - NEC, Death |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1305 | 3/8/2021 | ABT_Jupiter02836392 | ABT_Jupiter02836417 | Abbott Complaint Detail Report (PR #503438) - Similac Alimentum - Mold, Mouse |
| DTX-1655.1306 | 3/23/2021 | ABT_Jupiter02836418 | ABT_Jupiter02836418 | Abbott Nutrition Exempt Infant Formula List |
| DTX-1655.1307 | 7/30/2021 | ABT_Jupiter02836419 | ABT_Jupiter02836419 | 2021 FDA Inspection Backroom Log Spreadsheet |
| DTX-1655.1308 | 12/23/2020 | ABT_Jupiter02836420 | ABT_Jupiter02836429 | Abbott Nutrition Standard Operating Procedure: Trackwise Adverse Event Codes and Terms (2020) |
| DTX-1655.1309 | 4/27/2018 | ABT_Jupiter02836430 | ABT_Jupiter02836439 | Abbott Nutrition Standard Operating Procedure: Trackwise Adverse Event Codes and Terms (2018) |
| DTX-1655.1310 | 6/24/2021 | ABT_Jupiter02836440 | ABT_Jupiter02836448 | Abbott Nutrition Standard Operating Procedure: Complaint Escalation Procedure |
| DTX-1655.1311 | 4/27/2020 | ABT_Jupiter02836449 | ABT_Jupiter02836450 | Abbott Nutrition Guideline: Guideline for Receiving and Documenting Complaints From the Field (2020) |
| DTX-1655.1312 | 5/29/2018 | ABT_Jupiter02836451 | ABT_Jupiter02836460 | Abbott Nutrition Guideline: Complaint Escalation Guideline |
| DTX-1655.1313 | 11/19/2012 | ABT_Jupiter02836461 | ABT_Jupiter02836463 | Abbott Nutrition Guideline: Guideline for Receiving and Documenting Complaints From the Field (2012) |
| DTX-1655.1314 | 6/29/2020 | ABT_Jupiter02836464 | ABT_Jupiter02836500 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (June 2020) |
| DTX-1655.1315 | 5/30/2018 | ABT_Jupiter02836501 | ABT_Jupiter02836532 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (2018) |
| DTX-1655.1316 | 5/19/2021 | ABT_Jupiter02836533 | ABT_Jupiter02836536 | Abbott Change Request Revision Properties re Updates to Medical Investigation Process |
| DTX-1655.1317 | 4/27/2020 | ABT_Jupiter02836537 | ABT_Jupiter02836573 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (April 2020) |
| DTX-1655.1318 | 9/23/2019 | ABT_Jupiter02836574 | ABT_Jupiter02836609 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (September 2019) |
| DTX-1655.1319 | 8/23/2019 | ABT_Jupiter02836610 | ABT_Jupiter02836645 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (August 2019) |
| DTX-1655.1320 | 1/7/2019 | ABT_Jupiter02836646 | ABT_Jupiter02836679 | Abbott Nutrition Standard Operating Procedure: Complaint Management and Investigations (January 2019) |
| DTX-1655.1322 | 9/12/2019 | ABT_Jupiter02836684 | ABT_Jupiter02836687 | Abbott Change Request Revision Properties re Add in "serious" |
| DTX-1655.1324 | 6/29/2020 | ABT_Jupiter02836692 | ABT_Jupiter02836695 | Abbott Change Request Revision Properties re Process Flow Update |
| DTX-1655.1325 | 5/19/2021 | ABT_Jupiter02836696 | ABT_Jupiter02836699 | AN04-01-001 Version 18 to 19 CRJ |
| DTX-1655.1326 | 5/19/2021 | ABT_Jupiter02836700 | ABT_Jupiter02836704 | AN04-01-001 Version 19 to 20 CRJ |
| DTX-1655.1327 | 6/28/2019 | ABT_Jupiter02836705 | ABT_Jupiter02836713 | Abbott Nutrition Standard Operating Procedure: Processing AN Division Complaints |
| DTX-1655.1328 | 5/19/2021 | ABT_Jupiter02836714 | ABT_Jupiter02836722 | AN04-01-003 Version 9 |
| DTX-1655.1329 | 5/19/2021 | ABT_Jupiter02836723 | ABT_Jupiter02836726 | AN04-01-003 Version 9 to 10 CRJ |
| DTX-1655.1331 | 4/21/2020 | ABT_Jupiter02836744 | ABT_Jupiter02836747 | Abbott Change Request Revision Properties re due to trend changes |
| DTX-1655.1333 | 8/23/2019 | ABT_Jupiter02836765 | ABT_Jupiter02836768 | Abbott Change Request Revision Properties re Aug 2019 Changes |
| DTX-1655.1334 | 4/17/2018 | ABT_Jupiter02836769 | ABT_Jupiter02836785 | Abbott Nutrition Standard Operating Procedure: Procedure for Handling Complaints (2018) |
| DTX-1655.1335 | 5/19/2021 | ABT_Jupiter02836786 | ABT_Jupiter02836789 | AN04-01-004 Version 15 to 16 CRJ |
| DTX-1655.1336 | 7/27/2021 | ABT_Jupiter02836790 | ABT_Jupiter02836791 | Consumer Relations Best Practices - Table of Contentsx |
| DTX-1655.1337 | 3/23/2021 | ABT_Jupiter02836792 | ABT_Jupiter02836793 | Abbott Nutrition US Exempt Infant Formulas |
| DTX-1655.1338 | 0/0/0000 | ABT_Jupiter02836794 | ABT_Jupiter02836794 | HMF 63010 Prod Starting Batch 203775V Spreadsheet |
| DTX-1655.1339 | 0/0/0000 | ABT_Jupiter02836795 | ABT_Jupiter02836795 | HMF 63010 Prod Starting Batch 203775V - FDA Copy Spreadsheet |
| DTX-1655.1340 | 7/23/2021 | ABT_Jupiter02836796 | ABT_Jupiter02836796 | Email from G. Robert-Baldo to K. Shireen, et al. re Request for Investigator: Abbott Labs (Complaints) - FEI 3013324964 on July 28 - 30, 2021 |
| DTX-1655.1341 | 7/30/2021 | ABT_Jupiter02836797 | ABT_Jupiter02836928 | Abbott Nutrition Product Changes: Major (Details) |
| DTX-1655.1342 | 7/30/2021 | ABT_Jupiter02836929 | ABT_Jupiter02836950 | Abbott Nutrition Summary of Product Changes: Minor |
| DTX-1655.1343 | 8/3/2021 | ABT_Jupiter02836951 | ABT_Jupiter02836951 | Abbott Nutrition Product Changes: Minor (Details) |
| DTX-1655.1345 | 7/28/2021 | ABT_Jupiter02837680 | ABT_Jupiter02837686 | Email from J. Heitz to K. Pigman re FDA consumer complaints since July 2019 |
| DTX-1655.1346 | 7/29/2021 | ABT_Jupiter02837687 | ABT_Jupiter02837696 | Email from J. Heitz to K. Pigman re FDA consumer complaints since July 2019 |
| DTX-1655.1347 | 7/27/2020 | ABT_Jupiter02837697 | ABT_Jupiter02837720 | Abbott Complaint Detail Report (PR #456045) - Similac Alimentum - Foreign Material |
| DTX-1655.1349 | 7/29/2021 | ABT_Jupiter02837747 | ABT_Jupiter02837760 | Abbott Complaint Detail Report (PR #530653) - FDA Report: NeoSure Botulism |
| DTX-1655.1350 | 7/29/2021 | ABT_Jupiter02837761 | ABT_Jupiter02837774 | Abbott Complaint Detail Report (PR #530664) - FDA Report - Pediasure Intolerance |
| DTX-1655.1351 | 8/31/2020 | ABT_Jupiter02837775 | ABT_Jupiter02837792 | Abbott Complaint Detail Report (PR #464027) - Similac Alimentum - Hard Object |
| DTX-1655.1352 | 0/0/0000 | ABT_Jupiter02837793 | ABT_Jupiter02837793 | Master Trend Investigation 2021 Spreadsheet |
| DTX-1655.1353 | 2/18/2020 | ABT_Jupiter02837794 | ABT_Jupiter02837800 | Abbott Nutrition Trend Investigation Report Form - NeoSure Brand |
| DTX-1655.1354 | 1/31/2020 | ABT_Jupiter02837801 | ABT_Jupiter02837819 | Abbott Complaint Detail Report (PR #338727) - User 8 of 8: HMF Protein CL - Stomach Distention Barteae |
| DTX-1655.1355 | 1/31/2020 | ABT_Jupiter02837820 | ABT_Jupiter02837838 | Abbott Complaint Detail Report (PR #338703) - User 1 of 8: HMF Protein CL - Stomach Distention, NEC Increase Barteae |
| DTX-1655.1356 | 1/31/2020 | ABT_Jupiter02837839 | ABT_Jupiter02837857 | Abbott Complaint Detail Report (PR #338720) - User 2 of 8: HMF Protein CL - Stomach Distention Barteae |
| DTX-1655.1357 | 1/31/2020 | ABT_Jupiter02837858 | ABT_Jupiter02837876 | Abbott Complaint Detail Report (PR #338722) - User 3 of 8: HMF Protein CL - Stomach Distention |
| DTX-1655.1358 | 1/31/2020 | ABT_Jupiter02837877 | ABT_Jupiter02837895 | Abbott Complaint Detail Report (PR #338723) - User 4 of 8: HMF Protein CL - Stomach Distention |
| DTX-1655.1359 | 1/31/2020 | ABT_Jupiter02837896 | ABT_Jupiter02837914 | Abbott Complaint Detail Report (PR #338724) - User 5 of 8: HMF Protein CL - Stomach Distention |
| DTX-1655.1360 | 1/31/2020 | ABT_Jupiter02837915 | ABT_Jupiter02837933 | Abbott Complaint Detail Report (PR #338725) - User 6 of 8: HMF Protein CL - Stomach Distention Barteae |
| DTX-1655.1361 | 1/31/2020 | ABT_Jupiter02837934 | ABT_Jupiter02837952 | Abbott Complaint Detail Report (PR #338726) - User 7 of 8: HMF Protein CL - Stomach Distention |
| DTX-1655.1362 | 7/28/2021 | ABT_Jupiter02837953 | ABT_Jupiter02837954 | Email from K. Schultz to W. Funderburg, et al. re Day 1 Summary - Annual Infant Formula Surveillance Inspection for Division Complaint Operation |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1363 | 7/29/2021 | ABT_Jupiter02837955 | ABT_Jupiter02837956 | Email from K. Schultz to L. Randall, et al. re Day 2 Summary - Annual Infant Formula Surveillance Inspection for Division Complaint Operation |
| DTX-1655.1364 | 7/30/2021 | ABT_Jupiter02837957 | ABT_Jupiter02837958 | Email from K. Schultz to L. Randall, et al. re Day 3 Summary - Annual Infant Formula Surveillance Inspection for Division Complaint Operation |
| DTX-1655.1365 | 9/6/2022 | ABT_Jupiter02842341 | ABT_Jupiter02842418 | Abbott Complaint Detail Report (PR #605419) - HMF-SAE Involving a Death |
| DTX-1655.1367 | 7/23/1998 | ABT_Jupiter02862248 | ABT_Jupiter02862261 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 7-9, 1998 |
| DTX-1655.1368 | 6/22/1999 | ABT_Jupiter02862262 | ABT_Jupiter02862263 | EIR re Inspection of Abbott to review Four Complaints |
| DTX-1655.1369 | 3/27/2001 | ABT_Jupiter02862264 | ABT_Jupiter02862279 | Letter from FDA to Ross re EIR for Inspection Conducted on March 12-19, 2001 |
| DTX-1655.1370 | 6/6/2002 | ABT_Jupiter02862280 | ABT_Jupiter02862302 | Letter from FDA to Ross re EIR for Inspection Conducted on May 6-10, 2002 |
| DTX-1655.1371 | 8/13/2003 | ABT_Jupiter02862303 | ABT_Jupiter02862321 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 28 - August 1, 2003 |
| DTX-1655.1372 | 9/13/2004 | ABT_Jupiter02862322 | ABT_Jupiter02862346 | Letter from FDA to Abbott re EIR for Inspection Conducted on August 23 - 27, 2004 |
| DTX-1655.1373 | 7/26/2007 | ABT_Jupiter02862347 | ABT_Jupiter02862374 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 9-12, 2007 |
| DTX-1655.1374 | 9/16/2002 | ABT_Jupiter02862375 | ABT_Jupiter02862421 | FDA LACF/AF Directed Inspection Report for Abbott |
| DTX-1655.1375 | 8/19/2003 | ABT_Jupiter02862422 | ABT_Jupiter02862438 | EIR re Inspection of Abbott on August 19-22, 2003 Summary |
| DTX-1655.1376 | 1/22/2008 | ABT_Jupiter02862439 | ABT_Jupiter02862452 | Letter from FDA to Abbott re EIR for Inspection Conducted on November 14-16, 2007 |
| DTX-1655.1377 | 10/25/2010 | ABT_Jupiter02862453 | ABT_Jupiter02862468 | Letter from FDA to Abbott re EIR for Inspection Conducted on April 19-21, 2010 |
| DTX-1655.1378 | 3/26/2012 | ABT_Jupiter02862469 | ABT_Jupiter02862485 | EIR re Inspection of Abbott on March 26-29, 2012 |
| DTX-1655.1379 | 10/23/2013 | ABT_Jupiter02862486 | ABT_Jupiter02862504 | Letter from FDA to Abbott re EIR for Inspection Conducted on June 10-12, 2013 |
| DTX-1655.1380 | 9/6/2016 | ABT_Jupiter02862505 | ABT_Jupiter02862524 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 20, 2016 |
| DTX-1655.1381 | 7/15/2019 | ABT_Jupiter02862525 | ABT_Jupiter02862555 | EIR re Inspection of Abbott on July 15-19, 2019 |
| DTX-1655.1382 | 11/16/2021 | ABT_Jupiter02862556 | ABT_Jupiter02862585 | EIR re Inspection of Abbott on November 16-23, 2021 |
| DTX-1655.1383 | 6/24/1997 | ABT_Jupiter02862586 | ABT_Jupiter02862604 | Letter from FDA to Abbott re EIR for Inspection Conducted on April 28-30, 1997; May 1-2, 1997 |
| DTX-1655.1384 | 3/30/1999 | ABT_Jupiter02862605 | ABT_Jupiter02862627 | Letter from FDA to Abbott re EIR for Inspection Conducted on February 16-19, 1999 |
| DTX-1655.1385 | 5/8/2000 | ABT_Jupiter02862628 | ABT_Jupiter02862647 | Letter from FDA to Abbott re EIR for Inspection Conducted on March 28-31, 2000; April 3, 2000 |
| DTX-1655.1386 | 7/10/2001 | ABT_Jupiter02862648 | ABT_Jupiter02862668 | Letter from FDA to Abbott re EIR for Inspection Conducted on April 2 - June 1, 2001 |
| DTX-1655.1387 | 9/26/2002 | ABT_Jupiter02862669 | ABT_Jupiter02862686 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 30, 2002 |
| DTX-1655.1388 | 7/23/2003 | ABT_Jupiter02862687 | ABT_Jupiter02862710 | EIR re Inspection of Abbott on July 23-30, 2003 |
| DTX-1655.1389 | 7/29/2004 | ABT_Jupiter02862711 | ABT_Jupiter02862717 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 12-16, 2004 |
| DTX-1655.1390 | 1/4/2006 | ABT_Jupiter02862718 | ABT_Jupiter02862732 | Letter from FDA to Abbott re EIR for Inspection Conducted on December 5-9, 2005 |
| DTX-1655.1391 | 9/29/2006 | ABT_Jupiter02862733 | ABT_Jupiter02862739 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 13-18, 2006 |
| DTX-1655.1392 | 1/18/2008 | ABT_Jupiter02862740 | ABT_Jupiter02862754 | Letter from FDA to Abbott re EIR for Inspection Conducted on January 31 - February 5, 2007 |
| DTX-1655.1393 | 6/20/2007 | ABT_Jupiter02862755 | ABT_Jupiter02862757 | Letter from Abbott to FDA re FDA Inspection of Ross Products Division, Columbus Plant, May 30, 2007 Responses |
| DTX-1655.1394 | 9/12/2007 | ABT_Jupiter02862758 | ABT_Jupiter02862764 | Letter from FDA to Abbott re EIR for Inspection Conducted on May 30 - June 1, 2007 |
| DTX-1655.1395 | 6/1/2007 | ABT_Jupiter02862765 | ABT_Jupiter02862766 | EIR re Inspection of Abbott on May 30 - June 1, 2007 |
| DTX-1655.1396 | 11/14/2008 | ABT_Jupiter02862767 | ABT_Jupiter02862772 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 16-29, 2008 |
| DTX-1655.1397 | 2/11/2013 | ABT_Jupiter02862773 | ABT_Jupiter02862776 | Letter from FDA to Abbott re EIR for Inspection Conducted on December 31, 2012 - January 4, 2013 |
| DTX-1655.1398 | 7/9/2013 | ABT_Jupiter02862777 | ABT_Jupiter02862785 | Letter from FDA to Abbott re EIR for Inspection Conducted on May 17, 2013 |
| DTX-1655.1399 | 10/19/2017 | ABT_Jupiter02862786 | ABT_Jupiter02862793 | Letter from FDA to Abbott re EIR for Inspection Conducted on August 14 - September 12, 2017 |
| DTX-1655.1400 | 3/19/2019 | ABT_Jupiter02862794 | ABT_Jupiter02862815 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 23-27, 2018 |
| DTX-1655.1401 | 6/23/1997 | ABT_Jupiter02862816 | ABT_Jupiter02862821 | EIR re Inspection of Abbott on May 27 - June 23, 1997 |
| DTX-1655.1402 | 12/18/1997 | ABT_Jupiter02862822 | ABT_Jupiter02862827 | EIR re Inspection of Abbott on December 1-18, 1997 |
| DTX-1655.1403 | 5/6/1999 | ABT_Jupiter02862828 | ABT_Jupiter02862833 | EIR re Inspection of Abbott on March 29-31, April 1-6, 1999 |
| DTX-1655.1404 | 5/17/2000 | ABT_Jupiter02862834 | ABT_Jupiter02862842 | EIR re Inspection of Abbott on May 8-17, 2000 |
| DTX-1655.1405 | 8/7/2002 | ABT_Jupiter02862843 | ABT_Jupiter02862852 | EIR re Inspection of Abbott on August 7-16, 2002 |
| DTX-1655.1406 | 10/6/2003 | ABT_Jupiter02862853 | ABT_Jupiter02862867 | Letter from FDA to Abbott re EIR for Inspection Conducted on August 13-19, 2003 |
| DTX-1655.1407 | 1/21/2003 | ABT_Jupiter02862868 | ABT_Jupiter02862871 | EIR re Inspection of Abbott on January 21, 2003 |
| DTX-1655.1408 | 10/2/2006 | ABT_Jupiter02862872 | ABT_Jupiter02862880 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 5-8, 2006 |
| DTX-1655.1409 | 3/12/2009 | ABT_Jupiter02862881 | ABT_Jupiter02862890 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 24-27, 2007; May 30, 2007 |
| DTX-1655.1410 | 6/22/2010 | ABT_Jupiter02862891 | ABT_Jupiter02862898 | Letter from FDA to Abbott re EIR for Inspection Conducted on February 12-19, 2010 |
| DTX-1655.1411 | 6/26/2010 | ABT_Jupiter02862899 | ABT_Jupiter02862905 | Letter from FDA to Abbott re EIR for Inspection Conducted on March 30 - May 14, 2010 |
| DTX-1655.1412 | 11/16/2012 | ABT_Jupiter02862906 | ABT_Jupiter02862913 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 10-21, 2012 |
| DTX-1655.1413 | 11/19/2013 | ABT_Jupiter02862914 | ABT_Jupiter02862923 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 20, 2013 |
| DTX-1655.1415 | 10/30/2014 | ABT_Jupiter02862933 | ABT_Jupiter02862942 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 2-5, 2014 |
| DTX-1655.1416 | 11/18/2015 | ABT_Jupiter02862943 | ABT_Jupiter02862951 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 2-11, 2015 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1417 | 8/18/2016 | ABT_Jupiter02862952 | ABT_Jupiter02862960 | Letter from FDA to Abbott re EIR for Inspection Conducted on July 11-15, 2016 |
| DTX-1655.1418 | 10/5/2017 | ABT_Jupiter02862961 | ABT_Jupiter02862969 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 11-15, 2017 |
| DTX-1655.1419 | 3/19/2019 | ABT_Jupiter02862970 | ABT_Jupiter02862976 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 25-26, 2018 |
| DTX-1655.1420 | 6/25/2021 | ABT_Jupiter02862977 | ABT_Jupiter02862984 | EIR re Inspection of Abbott on March 16, 2021 |
| DTX-1655.1421 | 10/12/2021 | ABT_Jupiter02862985 | ABT_Jupiter02862989 | EIR re Inspection of Abbott on July 28-30, 2021 |
| DTX-1655.1423 | 10/19/2011 | ABT_Jupiter02862996 | ABT_Jupiter02863013 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 5-7, 2011 |
| DTX-1655.1424 | 10/17/2018 | ABT_Jupiter02863014 | ABT_Jupiter02863033 | Letter from FDA to Abbott Ireland re EIR for Inspection Conducted on September 3-6, 2018 |
| DTX-1655.1425 | 10/30/2019 | ABT_Jupiter02863034 | ABT_Jupiter02863060 | EIR re Inspection of Abbott Ireland on September 16-20, 2019 |
| DTX-1655.1426 | 7/10/2007 | ABT_Jupiter02863061 | ABT_Jupiter02863067 | Letter from FDA to Abbott re EIR for Inspection Conducted on April 13, 2007 |
| DTX-1655.1427 | 10/28/2008 | ABT_Jupiter02863068 | ABT_Jupiter02863076 | Letter from FDA to Abbott re EIR for Inspection Conducted on March 18-20, June 4, 2008 |
| DTX-1655.1428 | 10/12/2010 | ABT_Jupiter02863077 | ABT_Jupiter02863091 | Letter from FDA to Abbott re EIR for Inspection Conducted on March 24, 2010 |
| DTX-1655.1429 | 6/13/2011 | ABT_Jupiter02863092 | ABT_Jupiter02863111 | Letter from FDA to Abbott re EIR for Inspection Conducted on October 22, 2010 |
| DTX-1655.1430 | 11/5/2010 | ABT_Jupiter02863112 | ABT_Jupiter02863331 | Attachment 1 - Nonconformity Report re EIR Conducted on September 15, 2010 |
| DTX-1655.1431 | 6/13/2011 | ABT_Jupiter02863332 | ABT_Jupiter02863346 | Letter from FDA to Abbott re EIR for Inspection Conducted on December 7, 2010 |
| DTX-1655.1433 | 8/11/2011 | ABT_Jupiter02863362 | ABT_Jupiter02863378 | Letter from FDA to Abbott re EIR for Inspection Conducted on April 15, 2011 |
| DTX-1655.1434 | 11/16/2011 | ABT_Jupiter02863379 | ABT_Jupiter02863385 | Letter from FDA to Abbott re EIR for Inspection Conducted on June 15, 2011 |
| DTX-1655.1435 | 8/22/2012 | ABT_Jupiter02863386 | ABT_Jupiter02863403 | Letter from FDA to Abbott re EIR for Inspection Conducted on June 15, 2012 |
| DTX-1655.1436 | 7/21/2014 | ABT_Jupiter02863404 | ABT_Jupiter02863413 | Letter from FDA to Abbott re EIR for Inspection Conducted on June 28, 2013 |
| DTX-1655.1437 | 10/16/2015 | ABT_Jupiter02863414 | ABT_Jupiter02863441 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 16, 2015 |
| DTX-1655.1438 | 11/4/2016 | ABT_Jupiter02863442 | ABT_Jupiter02863451 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 16, 2016 |
| DTX-1655.1439 | 4/10/2019 | ABT_Jupiter02863452 | ABT_Jupiter02863462 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 10-18, 2018 |
| DTX-1655.1440 | 0/0/0000 | ABT_Jupiter02863463 | ABT_Jupiter02863463 | Abbott Nutrition Response to FDA 483 EIR Issues on September 24, 2019 |
| DTX-1655.1441 | 3/13/2020 | ABT_Jupiter02863469 | ABT_Jupiter02863491 | Letter from FDA to Abbott re EIR for Inspection Conducted on September 16-24, 2019 |
| DTX-1655.1442 | 10/15/2021 | ABT_Jupiter02863492 | ABT_Jupiter02863530 | EIR re Inspection of Abbott on September 20-24, 2021 |
| DTX-1655.1443 | 3/2/2023 | ABT_Jupiter02879293 | ABT_Jupiter02879293 | RPIC_307166 Spreadsheet |
| DTX-1655.1444 | 6/1/2016 | ABT_Jupiter02881616 | ABT_Jupiter02881627 | Letter from FDA to Abbott re EIR for Inspection Conducted on May 16 - June 7, 2016 |
| DTX-1655.1445 | 9/11/2017 | ABT_Jupiter02881628 | ABT_Jupiter02881638 | EIR re Inspection of Abbott on September 11-14, 2017 |
| DTX-1655.1446 | 12/29/2020 | ABT_Jupiter02957285 | ABT_Jupiter02957288 | FDA Form 482 Notice of Inspection for 15262SH00 & 14093K800 |
| DTX-1655.1447 | 1/14/2021 | ABT_Jupiter02957289 | ABT_Jupiter02957290 | Sample Test Result 1128011 Lot 15262SH00 |
| DTX-1655.1448 | 1/14/2021 | ABT_Jupiter02957291 | ABT_Jupiter02957292 | Sample Test Result 1128012 Lot 14093K800 |
| DTX-1655.1449 | 8/5/2021 | ABT_Jupiter02957293 | ABT_Jupiter02957293 | 2021 IFA Inspection Scribe Request Spreadsheet |
| DTX-1655.1450 | 7/28/2021 | ABT_Jupiter02957294 | ABT_Jupiter02957294 | Abbott Nutrition Complaint QA Operations - North America Presentation Org Chart |
| DTX-1655.1451 | 7/28/2021 | ABT_Jupiter02957295 | ABT_Jupiter02957298 | FDA IFA Complaint Inspection 482 |
| DTX-1655.1452 | 7/28/2021 | ABT_Jupiter02957299 | ABT_Jupiter02957299 | Abbott Contact Information for FDA IFA Complaint Inspection Presentation |
| DTX-1655.1453 | 7/29/2021 | ABT_Jupiter02957300 | ABT_Jupiter02957300 | Email from K. Pigman to E. Phillips, et al. re JH-6 in Front Room Folder |
| DTX-1655.1454 | 8/26/2021 | ABT_Jupiter02957301 | ABT_Jupiter02957301 | DQA - 050 Infant Formula Table - July 2021  July 16 2019-July 28 2021 Spreadsheet |
| DTX-1655.1455 | 11/12/2020 | ABT_Jupiter02957302 | ABT_Jupiter02957303 | FDA Report of Sample Analysis re 30 Cans of Powdered Infant Formula |
| DTX-1655.1456 | 7/28/2021 | ABT_Jupiter02957304 | ABT_Jupiter02957306 | 2021 FDA 482 |
| DTX-1655.1457 | 9/21/2010 | ABT_Jupiter02970219 | ABT_Jupiter02970229 | Summary of Complaint - RPIC No. 527606 |
| DTX-1655.1458 | 10/2/2010 | ABT_Jupiter02970230 | ABT_Jupiter02970244 | Summary of Complaint - RPIC No. 537248 |
| DTX-1655.1459 | 2/6/2012 | ABT_Jupiter02970245 | ABT_Jupiter02970274 | RPIC Event Summary - RPIC #644239 |
| DTX-1655.1460 | 5/16/2012 | ABT_Jupiter02970551 | ABT_Jupiter02970572 | Abbott Nutrition Field Sales Complaint Form (2014) |
| DTX-1655.1461 | 1/16/2013 | ABT_Jupiter02970817 | ABT_Jupiter02970827 | RPIC Event Summary - RPIC #709381 |
| DTX-1655.1462 | 1/16/2013 | ABT_Jupiter02970828 | ABT_Jupiter02970835 | RPIC Event Summary - RPIC #709383 |
| DTX-1655.1463 | 1/16/2013 | ABT_Jupiter02970836 | ABT_Jupiter02970843 | RPIC Event Summary - RPIC #709384 |
| DTX-1655.1464 | 2/1/2013 | ABT_Jupiter02970844 | ABT_Jupiter02970861 | Summary of Complaint - RPIC No. 710885 |
| DTX-1655.1465 | 2/27/2013 | ABT_Jupiter02970862 | ABT_Jupiter02970877 | Summary of Complaint - RPIC No. 710887 |
| DTX-1655.1466 | 2/27/2013 | ABT_Jupiter02970878 | ABT_Jupiter02970893 | Summary of Complaint - RPIC No. 710889 |
| DTX-1655.1467 | 6/27/2013 | ABT_Jupiter02970899 | ABT_Jupiter02970924 | Batch Review Results - Batch No. 22586Z2 |
| DTX-1655.1468 | 6/18/2013 | ABT_Jupiter02970925 | ABT_Jupiter02970947 | RPIC Event Summary - RPIC #727957 |
| DTX-1655.1469 | 4/1/2014 | ABT_Jupiter02971013 | ABT_Jupiter02971032 | Summary of Complaint - RPIC No. 784127 |
| DTX-1655.1470 | 5/16/2014 | ABT_Jupiter02971053 | ABT_Jupiter02971076 | RPIC Event Summary - RPIC #791132 |
| DTX-1655.1471 | 7/8/2014 | ABT_Jupiter02971209 | ABT_Jupiter02971210 | Summary of Complaint - RPIC No. 798631 |
| DTX-1655.1472 | 7/20/2014 | ABT_Jupiter02971213 | ABT_Jupiter02971216 | Summary of Complaint - RPIC No. 799118 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1473 | 7/13/2014 | ABT_Jupiter02971217 | ABT_Jupiter02971220 | Summary of Complaint - RPIC No. 799127 |
| DTX-1655.1474 | 9/23/2017 | ABT_Jupiter02971239 | ABT_Jupiter02971243 | Summary of Complaint - RPIC No. 810537 |
| DTX-1655.1475 | 9/26/2014 | ABT_Jupiter02971244 | ABT_Jupiter02971247 | Summary of Complaint - RPIC No. 810538 |
| DTX-1655.1476 | 10/7/2014 | ABT_Jupiter02971256 | ABT_Jupiter02971270 | RPIC Event Summary - RPIC #814925 |
| DTX-1655.1477 | 10/9/2014 | ABT_Jupiter02971271 | ABT_Jupiter02971278 | Summary of Complaint - RPIC No. 814971 |
| DTX-1655.1479 | 10/21/2014 | ABT_Jupiter02971287 | ABT_Jupiter02971295 | Lab Evaluation - RPIC #814979 |
| DTX-1655.1480 | 11/24/2014 | ABT_Jupiter02971296 | ABT_Jupiter02971303 | Summary of Complaint - RPIC No. 814974 |
| DTX-1655.1481 | 10/9/2014 | ABT_Jupiter02971304 | ABT_Jupiter02971314 | Summary of Complaint - RPIC No. 814975 |
| DTX-1655.1482 | 3/3/2015 | ABT_Jupiter02971389 | ABT_Jupiter02971397 | RPIC Event Summary - RPIC #836573 |
| DTX-1655.1483 | 3/3/2015 | ABT_Jupiter02971398 | ABT_Jupiter02971408 | RPIC Event Summary - RPIC #836574 |
| DTX-1655.1484 | 8/5/2015 | ABT_Jupiter02971420 | ABT_Jupiter02971431 | Summary of Complaint - RPIC No. 860141 |
| DTX-1655.1485 | 8/10/2015 | ABT_Jupiter02971432 | ABT_Jupiter02971441 | Summary of Complaint - RPIC No. 860145 |
| DTX-1655.1486 | 11/21/2022 | ABT_Jupiter02986003 | ABT_Jupiter02986053 | Abbott Complaint Detail Report (PR #618481) - HealthTrust: Similac HMFHPCL - Acidotic, NEC, Infant Death |
| DTX-1655.1487 | 12/5/1995 | ABT_Jupiter02988415 | ABT_Jupiter02988428 | Fitzgerald (1995) - Visual Evoked Potential Protocol - AG38 |
| DTX-1655.1488 | 10/14/2013 | ABT_Jupiter02995618 | ABT_Jupiter02995633 | Summary of Complaint - RPIC No. 752947 |
| DTX-1655.1489 | 10/14/2013 | ABT_Jupiter02995640 | ABT_Jupiter02995651 | Summary of Complaint - RPIC No. 752950 |
| DTX-1655.1490 | 10/15/2013 | ABT_Jupiter02995658 | ABT_Jupiter02995668 | Summary of Complaint - RPIC No. 752721 |
| DTX-1655.1494 | 10/30/2020 | ABT_Jupiter02997708 | ABT_Jupiter02997722 | Abbott Complaint Detail Report (PR #477655) - SSC 30 Dead |
| DTX-1655.1496 | 4/2/2021 | ABT_Jupiter02997791 | ABT_Jupiter02997803 | Abbott Complaint Detail Report (PR #508483) - CF-F-21-1019-Death |
| DTX-1655.1505 | 3/1/2022 | ABT_Jupiter02998073 | ABT_Jupiter02998087 | Abbott Complaint Detail Report (PR #572886) - CN-F-22-0567, 1 of 2-Petroka |
| DTX-1655.1505 | 2/23/2023 | ABT_Jupiter02998191 | ABT_Jupiter02998201 | PR #574491 Attachment 6 |
| DTX-1655.1506 | 2/23/2023 | ABT_Jupiter02998202 | ABT_Jupiter02998205 | PR #574491 Attachment 7 |
| DTX-1655.1507 | 3/4/2022 | ABT_Jupiter02998206 | ABT_Jupiter02998223 | Abbott Complaint Detail Report (PR #574491) - ANI SG - TMC - Similac Alimentum - NEC |
| DTX-1655.1513 | 2/23/2023 | ABT_Jupiter02998430 | ABT_Jupiter02998444 | PR #576964 Attachment 13 |
| DTX-1655.1514 | 2/23/2023 | ABT_Jupiter02998445 | ABT_Jupiter02998448 | PR #576964 Attachment 14 |
| DTX-1655.1519 | 2/23/2023 | ABT_Jupiter02998453 | ABT_Jupiter02998467 | PR #576964 Attachment 6 |
| DTX-1655.1522 | 3/15/2022 | ABT_Jupiter02998470 | ABT_Jupiter02998500 | Abbott Complaint Detail Report (PR #576964) - CN-F-22-0867, 1 of 2; 2 of 11 |
| DTX-1655.1523 | 2/22/2023 | ABT_Jupiter02998969 | ABT_Jupiter02998976 | PR# 606707- Attachment- 1 |
| DTX-1655.1524 | 2/22/2023 | ABT_Jupiter02998977 | ABT_Jupiter02999028 | PR# 606707- Attachment- 3 |
| DTX-1655.1525 | 2/22/2023 | ABT_Jupiter02999029 | ABT_Jupiter02999159 | PR# 606707- Attachment- 4 |
| DTX-1655.1527 | 9/13/2022 | ABT_Jupiter02999161 | ABT_Jupiter02999175 | Abbott Complaint Detail Report (PR# 606707) - Legal EleCare Infant - Death |
| DTX-1655.1529 | 10/25/2022 | ABT_Jupiter02999200 | ABT_Jupiter02999214 | Abbott Complaint Detail Report (PR# 614129) - Similac 360 Total Care, Sensitive, Advance, Unknown Similac Nipple and Ring - Medical |
| DTX-1655.1530 | 10/6/2010 | ABT_Jupiter03010989 | ABT_Jupiter03011025 | RPIC Event Summary - RPIC #539163 |
| DTX-1655.1531 | 7/15/2019 | ABT_Jupiter03021847 | ABT_Jupiter03021851 | Top Batch by Plant for Serious Medical Complaints: September 26, 2018 - July 15, 2019 |
| DTX-1655.1532 | 8/14/2019 | ABT_Jupiter03104089 | ABT_Jupiter03104101 | Abbott Complaint Detail Report (PR #299752) - 1308 Similac NeoSure - NEC, Intestinal Perforation & Death |
| DTX-1655.1533 | 3/30/2007 | ABT_Jupiter03113607 | ABT_Jupiter03113613 | Email from P. DeMange to Abbott RPIC Team re RPIC 370006, 370048 |
| DTX-1655.1534 | 3/11/2013 | ABT_Jupiter03113682 | ABT_Jupiter03113705 | Abbott Nutrition Field Sales Complaint Form re RPIC #718124, 718135 |
| DTX-1655.1535 | 7/29/2013 | ABT_Jupiter03113727 | ABT_Jupiter03113745 | Email from S. Agostinelli to A. McRae re Lab Results for RPIC 736861 |
| DTX-1655.1536 | 4/28/2023 | ABT_Jupiter03113771 | ABT_Jupiter03113774 | EVENT_1011796_RPIC_839949 Spreadsheet |
| DTX-1655.1537 | 4/28/2023 | ABT_Jupiter03113775 | ABT_Jupiter03113775 | EVENT_693631_RPIC_531427 Spreadsheet |
| DTX-1655.1538 | 4/27/2001 | ABT_Jupiter03802178 | ABT_Jupiter03802178 | FDA EIR Feedback Form re Inspection of Abbott on April 23-27, 2001 |
| DTX-1655.1539 | 5/12/2009 | ABT_Jupiter03802432 | ABT_Jupiter03802436 | Abbott Nutrition Response to FDA 483 EIR Issues on February 25 - April 1, 2009 |
| DTX-1655.1540 | 4/1/2009 | ABT_Jupiter03802437 | ABT_Jupiter03802438 | FDA EIR Observation Form re Inspection of Abbott on February 25 - April 1, 2009 |
| DTX-1655.1541 | 5/21/2001 | ABT_Jupiter03802515 | ABT_Jupiter03802516 | FDA EIR Observation Form re Inspection of Abbott on May 7-21, 2001 |
| DTX-1655.1542 | 8/31/2004 | ABT_Jupiter03802523 | ABT_Jupiter03802523 | FDA EIR Observation Form re Inspection of Abbott on August 25-31, 2004 |
| DTX-1655.1543 | 6/29/2022 | ABT_Jupiter05166743 | ABT_Jupiter05166763 | Abbott Nutrition Standard Operating Procedure: Procedure for Handling Complaints (2022) |
| DTX-1655.1544 | 7/28/2022 | ABT_Jupiter05833134 | ABT_Jupiter05833135 | Email from P. Hanlon to J. Deis, et al. re GRAS Notice 001040 |
| DTX-1655.1545 | 9/13/2022 | ABT_Jupiter05833136 | ABT_Jupiter05833138 | Email from P. Hanlon to J. Deis re GRN 001040 Response Letter |
| DTX-1655.1546 | 9/13/2022 | ABT_Jupiter05833139 | ABT_Jupiter05833139 | Letter from FDA to Chr. Hansen re GRAS Notice No. GRN 001040 |
| DTX-1655.1547 | 8/3/2022 | ABT_Jupiter05833140 | ABT_Jupiter05833141 | FDA Memo of Teleconference re Status of GRAS Notice (FRN) 001040 for the Use of 2'-Fucosyllactose (2'-FL) in Exempt Infant Formula for Preterm Post-Discharge Infants |
| DTX-1655.1549 | 12/5/2023 | ABT_Jupiter06111190 | ABT_Jupiter06111190 | Complaint Detail Report - Bates Cites (Updated ABT_Jupiter02791475) Spreadsheet |
| DTX-1536 | | | | Intentionally left blank |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1552 | 12/16/2020 | ABT_Jupiter00708398 | ABT_Jupiter00708411 | Abbott Complaint Detail Report - Infant 1 of 3: Similac Probiotic Tri-Blend - Elevated Labs |
| DTX-1655.1553 | 1/24/2018 | ABT_Jupiter01279467 | ABT_Jupiter01279488 | Abbott Complaint Detail Report (PR #173850) - Similac Human Milk Fortifier HPCL & Similac Special Care 20/24 - NEC |
| DTX-1655.1554 | 5/14/2019 | ABT_Jupiter01280151 | ABT_Jupiter01280202 | Abbott Complaint Detail Report (PR #280016) - User 2 of 2: Sim Human Milk Fortifier Hydrolyzed Protein Conc Liq- NEC; Special Care 24- NEC, Bloody Stool |
| DTX-1655.1555 | 9/20/2021 | ABT_Jupiter01283374 | ABT_Jupiter01283404 | Abbott Complaint Detail Report (PR #540385) - User 1 of 2: Similac Special Care 24 HP - NEC, Sickness |
| DTX-1655.1556 | 5/30/2007 | ABT_Jupiter01289226 | ABT_Jupiter01289226 | RPIC Event Summary - RPIC 377166 |
| DTX-1655.1557 | 12/10/2007 | ABT_Jupiter01289302 | ABT_Jupiter01289313 | RPIC Event Summary - RPIC 400086 |
| DTX-1655.1558 | 4/21/2009 | ABT_Jupiter01289357 | ABT_Jupiter01289364 | RPIC Event Summary - RPIC 460164 |
| DTX-1655.1559 | 9/23/2009 | ABT_Jupiter01289389 | ABT_Jupiter01289389 | RPIC Event Summary - RPIC 480486 |
| DTX-1655.1560 | 9/23/2009 | ABT_Jupiter01289395 | ABT_Jupiter01289400 | RPIC Event Summary - RPIC 480487 |
| DTX-1655.1561 | 4/4/2022 | ABT_Jupiter01289401 | ABT_Jupiter01289418 | RPIC Commentary - RPIC 491123 |
| DTX-1655.1562 | 12/11/2009 | ABT_Jupiter01289435 | ABT_Jupiter01289446 | Batch Review Results - Batch No. 79045X8 |
| DTX-1655.1563 | 5/14/2012 | ABT_Jupiter01290086 | ABT_Jupiter01290086 | RPIC Event Summary - RPIC 663636 |
| DTX-1655.1564 | 12/5/2012 | ABT_Jupiter01290389 | ABT_Jupiter01290396 | RPIC Event Summary - RPIC 701503 |
| DTX-1655.1565 | 3/14/2013 | ABT_Jupiter01290437 | ABT_Jupiter01290448 | RPIC Event Summary - RPIC 719710 |
| DTX-1655.1566 | 5/10/2013 | ABT_Jupiter01290449 | ABT_Jupiter01290455 | RPIC Event Summary - RPIC 728833 |
| DTX-1655.1567 | 5/10/2013 | ABT_Jupiter01290456 | ABT_Jupiter01290461 | RPIC Event Summary - RPIC 728834 |
| DTX-1655.1568 | 5/10/2013 | ABT_Jupiter01290462 | ABT_Jupiter01290467 | RPIC Event Summary - RPIC 728835 |
| DTX-1655.1569 | 5/10/2013 | ABT_Jupiter01290468 | ABT_Jupiter01290480 | RPIC Event Summary - RPIC 729078 |
| DTX-1655.1570 | 5/10/2013 | ABT_Jupiter01290481 | ABT_Jupiter01290491 | RPIC Event Summary - RPIC 729091 |
| DTX-1655.1571 | 5/10/2013 | ABT_Jupiter01290492 | ABT_Jupiter01290502 | RPIC Event Summary - RPIC 729093 |
| DTX-1655.1572 | 5/10/2013 | ABT_Jupiter01290503 | ABT_Jupiter01290515 | RPIC Event Summary - RPIC 729094 |
| DTX-1655.1573 | 5/10/2013 | ABT_Jupiter01290516 | ABT_Jupiter01290526 | RPIC Event Summary - RPIC 729095 |
| DTX-1655.1574 | 5/10/2013 | ABT_Jupiter01290527 | ABT_Jupiter01290537 | RPIC Event Summary - RPIC 729096 |
| DTX-1655.1575 | 8/21/2013 | ABT_Jupiter01290605 | ABT_Jupiter01290611 | RPIC Event Summary - RPIC 746850 |
| DTX-1655.1576 | 8/21/2013 | ABT_Jupiter01290612 | ABT_Jupiter01290618 | RPIC Event Summary - RPIC 746851 |
| DTX-1655.1577 | 12/5/2012 | ABT_Jupiter01290640 | ABT_Jupiter01290646 | RPIC Event Summary - RPIC 750515 |
| DTX-1655.1578 | 10/11/2013 | ABT_Jupiter01290750 | ABT_Jupiter01290756 | RPIC Event Summary - RPIC 755915 |
| DTX-1655.1579 | 11/8/2013 | ABT_Jupiter01290816 | ABT_Jupiter01290822 | RPIC Event Summary - RPIC 760551 |
| DTX-1655.1580 | 10/9/2014 | ABT_Jupiter01291280 | ABT_Jupiter01291286 | Email from D. Fabing to T. Grant re St. Frances |
| DTX-1655.1581 | 10/21/2014 | ABT_Jupiter01291307 | ABT_Jupiter01291312 | RPIC Event Summary - RPIC 817268 |
| DTX-1655.1582 | 10/28/2014 | ABT_Jupiter01291323 | ABT_Jupiter01291328 | RPIC Event Summary - RPIC 818445 |
| DTX-1655.1583 | 10/28/2014 | ABT_Jupiter01291329 | ABT_Jupiter01291335 | RPIC Event Summary - RPIC 818450 |
| DTX-1655.1584 | 11/13/2014 | ABT_Jupiter01291383 | ABT_Jupiter01291389 | RPIC Event Summary - RPIC 821168 |
| DTX-1655.1585 | 3/20/2015 | ABT_Jupiter01291822 | ABT_Jupiter01291844 | RPIC Event Summary - RPIC 839224 |
| DTX-1655.1586 | 3/20/2015 | ABT_Jupiter01291845 | ABT_Jupiter01291867 | RPIC Event Summary - RPIC 839226 |
| DTX-1655.1587 | 3/20/2015 | ABT_Jupiter01291868 | ABT_Jupiter01291882 | RPIC Event Summary - RPIC 839228 |
| DTX-1655.1588 | 3/20/2015 | ABT_Jupiter01291921 | ABT_Jupiter01291944 | RPIC Event Summary - RPIC 839232 |
| DTX-1655.1589 | 3/20/2015 | ABT_Jupiter01291945 | ABT_Jupiter01291967 | RPIC Event Summary - RPIC 839234 |
| DTX-1655.1590 | 3/20/2015 | ABT_Jupiter01291968 | ABT_Jupiter01291990 | RPIC Event Summary - RPIC 839235 |
| DTX-1655.1591 | 7/31/2015 | ABT_Jupiter01292176 | ABT_Jupiter01292187 | RPIC Event Summary - RPIC 859538 |
| DTX-1655.1592 | 7/31/2015 | ABT_Jupiter01292188 | ABT_Jupiter01292197 | RPIC Event Summary - RPIC 859539 |
| DTX-1655.1593 | 7/31/2015 | ABT_Jupiter01292198 | ABT_Jupiter01292207 | RPIC Event Summary - RPIC 859540 |
| DTX-1655.1594 | 9/15/2015 | ABT_Jupiter01292220 | ABT_Jupiter01292229 | RPIC Event Summary - RPIC 868365 |
| DTX-1655.1595 | 10/20/2015 | ABT_Jupiter01292230 | ABT_Jupiter01292243 | Letter from Abbott to University of Cincinnati Medical Center re Results of Various RPICs |
| DTX-1655.1596 | 4/16/2022 | ABT_Jupiter02783931 | ABT_Jupiter02783945 | Abbott Complaint Detail Report (PR #582449) - Similac Special Care & Similac 360 TC Sensitive - NEC |
| DTX-1655.1597 | 9/8/2022 | ABT_Jupiter02841722 | ABT_Jupiter02841927 | Abbott Complaint Detail Report (PR #605920) - Similac HMF HPCL & Special Care 24: Tolerance (User 1) |
| DTX-1655.1598 | 9/8/2022 | ABT_Jupiter02841928 | ABT_Jupiter02842133 | Abbott Complaint Detail Report (PR #605921) - Similac HMF HPCL & Special Care 24: Tolerance (User 2) |
| DTX-1655.1599 | 9/6/2022 | ABT_Jupiter02842134 | ABT_Jupiter02842340 | Abbott Complaint Detail Report (PR #605415) - HMF - Intolerance |
| DTX-1655.1600 | 4/23/2009 | ABT_Jupiter02970196 | ABT_Jupiter02970210 | Summary of Complaint - RPIC No. 460524 |
| DTX-1655.1601 | 5/14/2012 | ABT_Jupiter02970573 | ABT_Jupiter02970588 | RPIC Event Summary - RPIC #663646 |
| DTX-1655.1602 | 1/16/2013 | ABT_Jupiter02970768 | ABT_Jupiter02970775 | RPIC Event Summary - RPIC #709359 |
| DTX-1655.1603 | 1/16/2013 | ABT_Jupiter02970776 | ABT_Jupiter02970783 | RPIC Event Summary - RPIC #709363 |
| DTX-1655.1604 | 1/16/2013 | ABT_Jupiter02970784 | ABT_Jupiter02970791 | RPIC Event Summary - RPIC #709368 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1606 | 1/16/2013 | ABT_Jupiter02970792 | ABT_Jupiter02970799 | RPIC Event Summary - RPIC #709369 |
| DTX-1655.1607 | 1/16/2013 | ABT_Jupiter02970800 | ABT_Jupiter02970808 | RPIC Event Summary - RPIC #709377 |
| DTX-1655.1608 | 1/16/2013 | ABT_Jupiter02970809 | ABT_Jupiter02970816 | RPIC Event Summary - RPIC #709378 |
| DTX-1655.1609 | 4/21/2013 | ABT_Jupiter02970948 | ABT_Jupiter02970962 | RPIC Event Summary - RPIC #728710 |
| DTX-1655.1610 | 4/22/2013 | ABT_Jupiter02970963 | ABT_Jupiter02970975 | RPIC Event Summary - RPIC #728722 |
| DTX-1655.1611 | 4/1/2014 | ABT_Jupiter02970991 | ABT_Jupiter02971012 | Summary of Complaint - RPIC No. 784123 |
| DTX-1655.1612 | 4/1/2014 | ABT_Jupiter02971033 | ABT_Jupiter02971052 | Summary of Complaint - RPIC No. 784132 |
| DTX-1655.1613 | 7/30/2014 | ABT_Jupiter02971221 | ABT_Jupiter02971238 | Summary of Complaint - RPIC No. 802971 |
| DTX-1655.1614 | 10/15/2014 | ABT_Jupiter02971315 | ABT_Jupiter02971318 | Summary of Complaint - RPIC No. 815544 |
| DTX-1655.1615 | 4/29/2015 | ABT_Jupiter02971320 | ABT_Jupiter02971324 | Summary of Complaint - RPIC No. 844725 |
| DTX-1655.1616 | 11/4/2015 | ABT_Jupiter02971329 | ABT_Jupiter02971331 | Summary of Complaint - RPIC No. 878558 |
| DTX-1655.1617 | 4/4/2016 | ABT_Jupiter02971442 | ABT_Jupiter02971444 | Summary of Complaint - RPIC No. 903674 |
| DTX-1655.1618 | 9/18/2015 | ABT_Jupiter02971445 | ABT_Jupiter02971451 | RTF Stability Analysis (Glass and 2 oz. Plastic Bottles) - RPIC No. 868389 |
| DTX-1655.1619 | 9/30/2015 | ABT_Jupiter02971452 | ABT_Jupiter02971459 | Summary of Complaint - RPIC No. 868391 |
| DTX-1655.1620 | 10/26/2022 | ABT_Jupiter02985871 | ABT_Jupiter02985910 | Abbott Complaint Detail Report (PR #614347) - Similac Special Care 24 HP: NEC |
| DTX-1655.1621 | 11/14/2022 | ABT_Jupiter02985911 | ABT_Jupiter02985946 | Abbott Complaint Detail Report (PR #617260) - Infant 1 of 4: Similac Special Care 24 High Protein - Medical |
| DTX-1655.1622 | 11/21/2022 | ABT_Jupiter02985947 | ABT_Jupiter02985966 | Abbott Complaint Detail Report (PR #618420) - Infant 2 of 4: Similac Special Care 24 High Protein - Medical |
| DTX-1655.1623 | 11/21/2022 | ABT_Jupiter02985967 | ABT_Jupiter02985986 | Abbott Complaint Detail Report (PR #618421) - Infant 3 of 4: Similac Special Care 24 High Protein - Medical |
| DTX-1655.1624 | 11/21/2022 | ABT_Jupiter02985987 | ABT_Jupiter02986002 | Abbott Complaint Detail Report (PR #618423) - Infant 4 of 4: Similac Special Care 24 High Protein - Medical |
| DTX-1655.1625 | 2/21/2023 | ABT_Jupiter02996841 | ABT_Jupiter02996841 | PR #475218 - Contact Grid (Mona Abdullah) |
| DTX-1655.1626 | 10/20/2020 | ABT_Jupiter02996842 | ABT_Jupiter02996855 | Abbott Complaint Detail Report (PR #475218) - Baby 1 out Four Babies (Preterm) |
| DTX-1655.1628 | 11/2/2017 | ABT_Jupiter02996905 | ABT_Jupiter02996917 | Abbott Complaint Detail Report (PR #154728) - Ghassfx |
| DTX-1655.1630 | 11/2/2017 | ABT_Jupiter02996919 | ABT_Jupiter02996931 | Abbott Complaint Detail Report (PR #154787) - Ghassfx |
| DTX-1655.1632 | 11/10/2017 | ABT_Jupiter02996933 | ABT_Jupiter02996945 | Abbott Complaint Detail Report (PR #156631) |
| DTX-1655.1633 | 5/2/2018 | ABT_Jupiter02997087 | ABT_Jupiter02997090 | Email from B. Mutters-Coughlin to S. Agostinelli, et al. re Siddiqui RPIC |
| DTX-1655.1634 | 4/27/2018 | ABT_Jupiter02997091 | ABT_Jupiter02997092 | Email from C. Colombo to K. Pigman, et al. re 191788 / 784865V10 and 813395V10 |
| DTX-1655.1635 | 5/2/2018 | ABT_Jupiter02997093 | ABT_Jupiter02997094 | Email from A. Averill to K. Pigman, et al. re PR 191788, 191793 |
| DTX-1655.1637 | 4/19/2018 | ABT_Jupiter02997096 | ABT_Jupiter02997135 | Abbott Complaint Detail Report (PR #191788) - User 1 of 2 - Human Milk Fortifier Hydrolyzed Protein CL and Similac Special Care 20 - Renal Failure |
| DTX-1655.1638 | 2/22/2023 | ABT_Jupiter02997136 | ABT_Jupiter02997136 | Image of SSC 24 6-Pack |
| DTX-1655.1642 | 8/15/2018 | ABT_Jupiter02997141 | ABT_Jupiter02997155 | Abbott Complaint Detail Report (PR #218600) - 1 Baby of 20: 82628X8: Bloody Stools |
| DTX-1655.1645 | 8/15/2018 | ABT_Jupiter02997159 | ABT_Jupiter02997171 | Abbott Complaint Detail Report (PR #218601) - 2 Baby of 20: 82628X8: Bloody Stools |
| DTX-1655.1650 | 8/15/2018 | ABT_Jupiter02997180 | ABT_Jupiter02997192 | Abbott Complaint Detail Report (PR #218602) - 3 Baby of 20: 82628X8: Bloody Stools |
| DTX-1655.1651 | 0/0/0000 | ABT_Jupiter02997219 | ABT_Jupiter02997219 | Armed Forces Hospitals - Taif Region Prince Sultan Hospital Chart |
| DTX-1655.1652 | 2/22/2023 | ABT_Jupiter02997220 | ABT_Jupiter02997223 | Patient Details re Formula Admin. at Armed Forces Hospitals |
| DTX-1655.1654 | 12/5/2018 | ABT_Jupiter02997225 | ABT_Jupiter02997238 | Abbott Complaint Detail Report (PR #245318) - Medical Complaint for Similac Special Care 24 RTF - RDS to Sepsis, NEC-Ghassfx - Patient 4 of 7 |
| DTX-1655.1656 | 8/14/2020 | ABT_Jupiter02997555 | ABT_Jupiter02997568 | Abbott Complaint Detail Report (PR #460549) - Literature Case |
| DTX-1655.1658 | 10/21/2020 | ABT_Jupiter02997642 | ABT_Jupiter02997654 | Abbott Complaint Detail Report (PR #475361) - Baby 2 out of Four Babies (Preterm) |
| DTX-1655.1660 | 10/21/2020 | ABT_Jupiter02997656 | ABT_Jupiter02997656 | Abbott Complaint Detail Report (PR #475362) - Baby 2 out of Four Babies (Preterm) |
| DTX-1655.1662 | 10/21/2020 | ABT_Jupiter02997670 | ABT_Jupiter02997682 | Abbott Complaint Detail Report (PR #475384) - Baby 4 out of Four Babies (Preterm) |
| DTX-1655.1664 | 11/3/2020 | ABT_Jupiter02997724 | ABT_Jupiter02997736 | Abbott Complaint Detail Report (PR #478219) - NEC - SSC 30 |
| DTX-1655.1665 | 7/26/2016 | ABT_Jupiter03113459 | ABT_Jupiter03113471 | Abbott Complaint Detail Report (PR #53147) - Makosj |
| DTX-1655.1666 | 11/3/2016 | ABT_Jupiter03113472 | ABT_Jupiter03113484 | Abbott Complaint Detail Report (PR #66433) |
| DTX-1655.1667 | 11/3/2016 | ABT_Jupiter03113485 | ABT_Jupiter03113497 | Abbott Complaint Detail Report (PR #66435) |
| DTX-1655.1668 | 11/3/2016 | ABT_Jupiter03113498 | ABT_Jupiter03113516 | Abbott Complaint Detail Report (PR #66447) |
| DTX-1655.1669 | 4/28/2023 | ABT_Jupiter03113778 | ABT_Jupiter03113778 | EVENT_935968_RPIC_764730 Spreadsheet |
| DTX-1655.1670 | 4/28/2023 | ABT_Jupiter03113779 | ABT_Jupiter03113779 | EVENT_935969_RPIC_764731 Spreadsheet |
| DTX-1655.1709 | 8/18/2015 | ABT_Jupiter01292161 | ABT_Jupiter02922175 | Letter from Abbott to Miami Valley Hospital re Results of RPIC |
| DTX-1655.1790 | 10/1/1980 | ABT_Jupiter01358790 | ABT_Jupiter01358833 | Ross Laboratories Similac Special Care - For the Growing Low-Birth Weight Infant |
| DTX-1655.1791 | 4/25/2014 | ABT_Jupiter00013442 | ABT_Jupiter00013442 | Letter from FDA to Abbott re Similac Special Care Before-First Processing Submissions |
| DTX-1655.1792 | 11/19/2019 | ABT_Jupiter00019257 | ABT_Jupiter00019258 | Letter from FDA to Abbott re Fortifier and SSC June 3 2019 Submission Response |
| DTX-1655.1793 | 1/20/2016 | ABT_Jupiter00103519 | ABT_Jupiter00103519 | Email from D. Rooney to R. Hanigan, et al. re Draft Art Review: Similac Special Care 24Cal High Protein 2 oz label |
| DTX-1655.1794 | 12/18/1991 | ABT_Jupiter01378008 | ABT_Jupiter01378013 | Reformulation/Processing Change Submission re SSC Low Iron RTF 13 Cal fl oz FDA Submission |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1655.1795 | 3/25/2003 | ABT_Jupiter00871036 | ABT_Jupiter00871037 | Letter from FDA to Abbott re IFN No. RX2208R, RX0916R, RX0714R, RX0816R, RX1012R |
| DTX-1655.1796 | 9/14/2011 | ABT_Jupiter00705799 | ABT_Jupiter00705800 | Letter from Abbott to FDA re Similac SC 24 Verifiication |
| DTX-1655.1797 | 12/5/2012 | ABT_Jupiter01290381 | ABT_Jupiter01290384 | RPIC Event Summary - RPIC 701499 |
| DTX-1655.1798 | 12/5/2012 | ABT_Jupiter01290385 | ABT_Jupiter01290388 | RPIC Event Summary - RPIC 701500 |
| DTX-1655.1799 | 7/9/1991 | ABT_Jupiter01954406 | ABT_Jupiter01954408 | Letter from Ross to FDA re Similac SC 24 Verification |
| DTX-1655.1800 | 7/31/1997 | ABT_Jupiter01956282 | ABT_Jupiter01956398 | Exempt Infant Formula Submission Similac Special Care/Similac Natural Care |
| DTX-1655.1801 | 12/4/2012 | ABT_Jupiter02970716 | ABT_Jupiter02970767 | RPIC Event Summary - RPIC #701095 |
| DTX-1655.1805 | 10/17/2017 | ABT_Jupiter02996861 | ABT_Jupiter02996874 | Abbott Complaint Detail Report (PR #150746) - Similac Special Care Lot 75683X801 |
| DTX-1655.1807 | 10/17/2017 | ABT_Jupiter02996876 | ABT_Jupiter02996889 | Abbott Complaint Detail Report (PR 150748) - Similac Special Care Lot: 71589X802 Contaminated |
| DTX-1655.1809 | 10/24/2017 | ABT_Jupiter02999245 | ABT_Jupiter02999257 | Abbott Complaint Detail Report (PR #152405) - Ghassfx |
| DTX-1655.1810 | 2/23/2016 | ABT_Jupiter00001103 | ABT_Jupiter00001103 | Similac Special Care 24 Premature Optigro Box Label |
| DTX-1655.1811 | 2/16/2016 | ABT_Jupiter00003041 | ABT_Jupiter00003041 | Similac Special Care 24 Premature Optigro Bottle Label |
| DTX-1655.1812 | 9/29/2017 | ABT_Jupiter00377565 | ABT_Jupiter00377567 | Email from D. Rooney to D. Rooney re dates/times for a telephone conference with IFMFS/CFSAN |
| DTX-1655.365 | 0/00/0000 | ABT_Jupiter00014447 | ABT_Jupiter00014447 | Similac Expert Care Neosure 22 cal fl oz Label |
| DTX-1655.474 | 7/30/2020 | ABT_Jupiter00036047 | ABT_Jupiter00036093 | FDA Similac Extensively Hydrolyzed human Milk Fortifier BJM edits Feb 17.dkr rev |
| DTX-1655.506 | 7/30/2020 | ABT_Jupiter00100654 | ABT_Jupiter00100827 | FDA Submission Similac Infant Formulas with Iron and Liquid Protein Fortifier in the 2 fl oz Reclosable Plastic Bottle |
| DTX-1655.511 | 3/18/2026 | ABT_Jupiter00101859 | ABT_Jupiter00102032 | FDA Submission re Non-Exempt and Exempt Infant Formula Notification: Similar Infant Formulas with Iron and Liquid Protein Fortifier in the 2 fl oz Reclosable Plastic Bottle |
| DTX-1655.552 | 11/10/2016 | ABT_Jupiter00170178 | ABT_Jupiter00170179 | Draft Response to FDA Alimentum 09Nov2016.dkr edits |
| DTX-1655.606 | 11/9/2016 | ABT_Jupiter00337260 | ABT_Jupiter00337260 | Draft Response to FDA Alimentum 01Nov2016 JOB.dkr edits |
| DTX-1655.653 | 1/27/2009 | ABT_Jupiter00371846 | ABT_Jupiter00371860 | Similac Special Care 30Scientific Rationale for FDA Submission.Final Copy |
| DTX-1655.800 | 7/30/2020 | ABT_Jupiter00518637 | ABT_Jupiter00518637 | Similac Special Care 30 2 fl oz Retail label |
| DTX-1655.808 | 7/30/2020 | ABT_Jupiter00518645 | ABT_Jupiter00518645 | Similac Special Care 24 Cal 2 fl oz Retail Label |
| DTX-1655.809 | 7/30/2020 | ABT_Jupiter00518646 | ABT_Jupiter00518646 | Similac Special Care 30 2 fl oz 8 ct Retail Carton |
| DTX-1655.813 | 11/26/2019 | ABT_Jupiter00518650 | ABT_Jupiter00518650 | Similar Special Care 24 Product Information |
| DTX-1655.814 | 11/26/2019 | ABT_Jupiter00518651 | ABT_Jupiter00518651 | 2017 PNPG 79 |
| DTX-1655.817 | 11/26/2019 | ABT_Jupiter00518654 | ABT_Jupiter00518654 | Similac Special Care 30 Product Information |
| DTX-1655.818 | 11/26/2019 | ABT_Jupiter00518655 | ABT_Jupiter00518655 | 2017 PNPG 83 |
| DTX-1655.859 | 3/11/2020 | ABT_Jupiter00566594 | ABT_Jupiter00566594 | DRAFT AN FDA Meeting 10 March 2020  HMF HP CL CC comments |
| DTX-1655.866 | 7/31/2021 | ABT_Jupiter00594707 | ABT_Jupiter00594719 | Correspondence post Feb 89 supplements |
| DTX-1655.919 | 4/28/2021 | ABT_Jupiter00649989 | ABT_Jupiter00649990 | DRAFT AN response to FDA letter dated April 21 2021  V2 |
| DTX-1655.971 | 1/10/2012 | ABT_Jupiter00706589 | ABT_Jupiter00706594 | Response to FDA questions  preterm lutein IFN .dkr |
| DTX-1656 | 12/9/2022 | ABT_Jupiter06145966 | ABT_Jupiter06145966 | Abbott Similac Special Care/NeoSure Clinical Study Enrollment Presentation (With Speaker Notes) |
| DTX-1657 | 6/6/2018 | ABT_Jupiter02840885 | ABT_Jupiter02840912 | Investigator-Initiated Study Proposal: The Impact of Human Milk Oligosaccharide 2'-Fucosyllactose on Growth, Feeding Progression and Neurodevelopment in Preterm Infants |
| DTX-1658 | 8/9/1976 | ABT_Jupiter02009850 | ABT_Jupiter02009889 | Final Report - Clinical Project 5423 |
| DTX-1659 | 0/0/0000 | Public | Public | Mothers Milk of Montana Website - Meet NWMMB |
| DTX-1660 | 2/15/1984 | ABT_Jupiter03240428 | ABT_Jupiter03240472 | Ross Final Report for CP-5438 - Protein Requirement of Premature Infants |
| DTX-1661 | 10/30/1981 | ABT_Jupiter03240763 | ABT_Jupiter03240835 | Ross Final Report for CP-5439 - Growth and Mineral Status of  Premature Infants Fed Ross Premature Formula 20 Cal and Similac 20 |
| DTX-1662 | 6/18/1979 | ABT_Jupiter05691193 | ABT_Jupiter05691207 | Letter from The Children's Hospital Medical Center to Ross re Summary Report & Infant Formula Feeding Study - Clinical Project #5443 |
| DTX-1663 | 10/30/1981 | ABT_Jupiter03240580 | ABT_Jupiter03240609 | Ross Final Report for CP-5446 - Carbohydrate Energy Absorption in Premature Infants |
| DTX-1664 | 9/11/1982 | ABT_Jupiter03240882 | ABT_Jupiter03240942 | Ross Final Report for CP-5452 - Comparison of growth and formula tolerance in low birth weight (LBW) infants fed Similac Special Care 24 Experimental Formula or Similac 24 |
| DTX-1665 | 9/1/1982 | ABT_Jupiter03240836 | ABT_Jupiter03240881 | Ross Final Report for CP-5454 - Growth and Serum Chemical Values of Low-Birth-Weight Infants Fed Similac Special Care (20 kcal/fl oz) and Similac PM 60/40 (20 kcal/fl oz) |
| DTX-1666 | 6/23/1982 | ABT_Jupiter03240943 | ABT_Jupiter03240988 | Ross Final Report for CP-5457 - Protein Requirement of the Small Premature Infant |
| DTX-1667 | 10/1/1982 | ABT_Jupiter05654350 | ABT_Jupiter05654374 | Ross Microfiched Project Records for CP-AA21 |
| DTX-1668 | 8/4/1986 | ABT_Jupiter05656889 | ABT_Jupiter05656947 | Final Report for CP-AA91 - Gastrointestinal tolerance of LBW infants fed an Experimental Formula, or Similac PM 60/40 |
| DTX-1669 | 3/4/1994 | ABT_Jupiter05690818 | ABT_Jupiter05690887 | Ross Final Report for CP-AA93 - Metabolic Balance Studies in Low-Birth-Weight Infants Fed a Mixture of Preterm Milk and Similac Natural Care, Similac Special Care and Reformulated Similac 24 LBW |
| DTX-1670 | 11/10/1986 | ABT_Jupiter03243190 | ABT_Jupiter03243240 | Ross Final Report for CP-AB09 - Gastrointestinal tolerance of low-birth-weight infants Fed an Experimental Formula or Similac Special Care 20 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1671 | 9/1/1988 | ABT_Jupiter03244264 | ABT_Jupiter03244321 | Ross Final Report for CP-AB33D/88 - Effect of Three Feeding Regimens on Growth, Gastrointestinal Tolerance, Metabolic Response, and Vitamin B6 and Riboflavin Status of VLBW Infants |
| DTX-1672 | 4/1/1991 | ABT_Jupiter01595811 | ABT_Jupiter01595841 | Ross CP-AC05 Final Report - Increased Enteral Lipid to Carbohydrate Ratio as a Means for Relief of Pulmonary Carbon Dioxide Excretion Load in the Premature Infant with Bronchopulmonary Dysplasia |
| DTX-1673 | 0/0/0000 | Public | Public | Mothers' Milk Bank Austin Website - Donor Human Milk Processing Fee |
| DTX-1674 | 0/0/0000 | Public | Public | Mothers' Milk Bank California Website - How It Works |
| DTX-1675 | 0/0/0000 | Public | Public | Mothers' Milk Bank Northeast Website - Donate Milk |
| DTX-1676 | 8/27/2014 | ABT_Jupiter00033687 | ABT_Jupiter00033696 | AL01 Clinical Study Executive Summary |
| DTX-1677 | 5/1/2016 | Public | Public | Mothers' Milk Bank Northeast Website (2016) - World Day of Human Milk Donation |
| DTX-1678 | 0/0/0000 | ABT_Jupiter00359996 | ABT_Jupiter00359997 | Optimizing growth with Liquid Protein Fortification of Breast Milk in Preterm Infants |
| DTX-1679 | 2/28/2017 | ABT_Jupiter04146058 | ABT_Jupiter04146058 | Email from B. Marriage to S. Suggs-Anderson, et al. re Evaluation of a Preterm Feeding Mixture with Extensively Hydrolyzed Protein |
| DTX-1680 | 2/1/2015 | ABT_Jupiter00033645 | ABT_Jupiter00033653 | NICU Currents - The Science and Clinical Application of Human Milk Fortifiers |
| DTX-1681 | 1/1/2012 | Public | Public | Carter (2012) - *Feeding Intolerance in Preterm Infants and Standard of Care Guidelines for Nursing Assessments* |
| DTX-1682 | 11/1/2019 | ABT_Jupiter01374398 | ABT_Jupiter01374452 | Abbott Office of Ethics and Compliance: Product and Brand Promotion Presentation |
| DTX-1683 | 1/1/2017 | ABT_Jupiter06146189 | ABT_Jupiter06146258 | AAP (2017) NICU Journal a parent's journey |
| DTX-1684 | 0/0/0000 | ABT_Jupiter06146259 | ABT_Jupiter06146260 | PageVault Metadata Guide |
| DTX-1685 | 7/22/2020 | ABT_Jupiter06146261 | ABT_Jupiter06146265 | Abbott Website - The Role of HMOs in Reducing NEC |
| DTX-1686 | 0/0/0000 | Public | Public | Mothers' Milk Bank of Florida - Become a Milk Donor |
| DTX-1687 | 1/1/2017 | Public | Public | Moukarzel (2017) - Human Milk Oligosaccharides and the Preterm Infant: A Journey in Sickness and in Health |
| DTX-1688 | 10/16/2018 | ABT_Jupiter06146274 | ABT_Jupiter06146277 | Abbott Website - 7 Tips for Premature Baby Care |
| DTX-1689 | 0/0/0000 | Public | Public | MultiCare Website - Breast Milk Donation |
| DTX-1690 | 2/26/2021 | ABT_Jupiter06146282 | ABT_Jupiter06146285 | Similac Website - Specialized Nutrition for your Preemie: Tips for making sure your preterm baby gets the nourishment she needs |
| DTX-1691 | 7/22/2019 | Public | Public | Greenberg (2019) - Prolonged duration of early antibiotic therapy in extremely premature infants |
| DTX-1692 | 1/1/2023 | Public | Public | Mutlu (2023) - Risk Factors and Clinical Characteristics of Metabolic Bone Disease of Prematurity |
| DTX-1693 | 2/26/2021 | ABT_Jupiter06146297 | ABT_Jupiter06146300 | Similac Website - Bringing Your Preemie Home From NICU - What Care is Needed? |
| DTX-1694 | 9/16/2016 | Public | Public | Möller (2016) - Necrotizing enterocolitis in premature infants and newborns |
| DTX-1695 | 1/1/2016 | Public | Public | Nakame (2016) - The protective and anti-inflammatory effects of glucagon-like peptide-2 in an experimental rat model of necrotizing enterocolitis |
| DTX-1696 | 2/26/2021 | ABT_Jupiter06146312 | ABT_Jupiter06146320 | Similac Website - FAQ - Baby Questions from Formula Nutrition to Baby Feeding |
| DTX-1697 | 1/15/2013 | Public | Public | Namachivayam (2013) - Smad7 inhibits autocrine expression of TGF-β2 in intestinal epithelial cells in baboon necrotizing enterocolitis |
| DTX-1698 | 3/29/2025 | Public | Public | Narasimhan (2025) - Type and Volume of Milk Intake in Premature Infants <33 Weeks Gestational Age in the Neonatal Intensive Care Unit |
| DTX-1699 | 1/1/2018 | Public | Public | Nasuf (2018) - Oropharyngeal colostrum in preventing mortality and morbidity in preterm infants |
| DTX-1700 | 9/3/2014 | Public | Public | National Association of Neonatal Therapists Website (2014) - GA, PMA, PCA, Chronological Age, Corrected Age – Using the Correct Terminology in the NICU |
| DTX-1701 | 11/21/2022 | Public | Public | National Conference of State Legislatures (2022) - Donor Human Milk: More Valuable Than Gold? |
| DTX-1702 | 7/27/2020 | Public | Public | Navarro-Tapia (2020) - Probiotic Supplementation During the Perinatal and Infant Period: Effects on Gut Dysbiosis and Disease |
| DTX-1703 | 3/31/2025 | Public | Public | NBER Website (2025) - Mortality Effects of Health Insurance Networks and Providers |
| DTX-1704 | 1/1/2021 | Public | Public | NEC Society (2021) - NEC Society Statement on Lawsuits |
| DTX-1705 | 12/3/2024 | | | Needham Deposition (Dec. 17, 2024) Exhibit 1 - Abbott Laboratories Second Amended Notice to Take Videotaped Deposition of Allyn Needham |
| DTX-1706 | 3/1/2024 | | | Needham Deposition (Dec. 17, 2024) Exhibit 10 - Economic Report of the President |
| DTX-1707 | 0/0/0000 | | | Needham Deposition (Dec. 17, 2024) Exhibit 11 - Table 2. Consumer Price Index for all Urban Consumers |
| DTX-1708 | 0/0/0000 | | | Needham Deposition (Dec. 17, 2024) Exhibit 12 - Table 3. Consumer Price Index for all Urban Consumers |
| DTX-1709 | 0/0/0000 | | | Needham Deposition (Dec. 17, 2024) Exhibit 13 - Allyn Needham Testimonies and Depositions Given |
| DTX-1710 | 6/22/2015 | | | Needham Deposition (Dec. 17, 2024) Exhibit 14 - Courtroom Minute Sheet for Daubert Hearing - Granting MIL to Exclude Allyn Needham in *Choctaw Town Square v. KOKH Licensee* |
| DTX-1711 | 8/1/2016 | Public | Public | Cummings (2016) - COMMITTEE ON FETUS AND NEWBORN. Oxygen Targeting in Extremely Low Birth Weight Infants |
| DTX-1712 | 12/1/1991 | Public | Public | Caplan (1991) - Hypoxia, PAF, and necrotizing enterocolitis |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1713 | 6/1/2010 | Public | Public | Dawson (2010) - Defining the reference range for oxygen saturation for infants after birth |
| DTX-1714 | 4/1/2009 | Public | Public | Finer (2009) - Oxygen saturation monitoring for the preterm infant: the evidence basis for current practice |
| DTX-1715 | 1/7/2022 | Public | Public | Lara-Cantón (2022) - Oxygen saturation and heart rate in healthy term and late preterm infants with delayed cord clamping |
| DTX-1716 | 6/4/1993 | ABT_Jupiter01596112 | ABT_Jupiter01596289 | Ross Interoffice Memo from M. Ostrom to W. MacLean re Implications to Ross -- Final Report AC06 |
| DTX-1717 | 8/3/2022 | | | Needham Deposition (Dec. 17, 2024) Exhibit 15 - *Robles v. Eminent Medical Center* - Memorandum Opinion and Order Granting Daubert Motion re Allyn Needham |
| DTX-1718 | 9/22/2012 | ABT_Jupiter01889096 | ABT_Jupiter01889132 | Final Report ANUS1003: Effect & Mechanisms of Experimental Carbohydrates in a rat NEC model Presentation |
| DTX-1719 | 5/31/2018 | | | Needham Deposition (Dec. 17, 2024) Exhibit 16 - Order Granting Defendant's Renewed Motion to Exclude Expert Testimony of Allyn Needham in *Altom v. City of Garland* |
| DTX-1720 | 12/5/2024 | | | Needham Deposition (Dec. 17, 2024) Exhibit 17 - Docket Entries for *Inline Op. Ltd. v. Heathmarkets Lease Mktg Grp.* |
| DTX-1721 | 10/31/2013 | | | Needham Deposition (Dec. 17, 2024) Exhibit 18 - *Wilhite et al v. L-3 Comms.* - Order Granting Motion to Exclude Testimony of Allyn B. Needham |
| DTX-1722 | 8/11/2008 | | | Needham Deposition (Dec. 17, 2024) Exhibit 19 - *Parsons et al v. Greenberg et al* - Order Granting Motion to Exclude Testimony of Allyn Needham |
| DTX-1723 | 1/1/2023 | | | Needham Deposition (Dec. 17, 2024) Exhibit 2 - A. Needham Fee Schedule |
| DTX-1724 | 9/25/2024 | | | Needham Deposition (Dec. 17, 2024) Exhibit 3 - Shipp Needham Economic Analysis Invoice to Blankenship Law Firm re Kamar'i Brown |
| DTX-1725 | 12/1/2024 | | | Needham Deposition (Dec. 17, 2024) Exhibit 4 - Curriculum Vitae of Allyn Needham |
| DTX-1726 | 1/30/2023 | | | Needham Deposition (Dec. 17, 2024) Exhibit 5 - American Rehabilitation Economics Association Code of Standards and Ethics |
| DTX-1727 | 9/25/2024 | | | Needham Deposition (Dec. 17, 2024) Exhibit 6 - Allyn Needham Life Care Plan Report Calculations re Kamar'i Brown |
| DTX-1728 | 9/9/2024 | | | Needham Deposition (Dec. 17, 2024) Exhibit 7 - Leigh Anne Levy Life Care Plan re Kamar'i Brown |
| DTX-1729 | 1/1/2020 | | | Needham Deposition (Dec. 17, 2024) Exhibit 8 - Future Damage Calculator - 2020 Life Expectancy |
| DTX-1730 | 1/1/2016 | | | Needham Deposition (Dec. 17, 2024) Exhibit 9 - Rosenberg (2016) - Discount Rates for Determining the Present Value of Different Types of Pecuniary Damages |
| DTX-1731 | 1/1/2022 | Public | Public | Negrete (2022) - Complete genome sequences and genomic characterization of five plasmids harbored by environmentally persistent Cronobacter sakazakii strains ST83 H322 and ST64 GK1025B obtained from powdered infant formula manufacturing facilities |
| DTX-1732 | 0/0/2010 | Public | Public | Neonatal-Perinatal Medicine Subboard, American Board of Pediatrics. Neonatal-Perinatal Medicine Content Outline (2010). |
| DTX-1733 | 0/0/0000 | Public | Public | Nest Collaborative Website - What's A Normal Breast Milk Supply (And How To Prevent Under and Oversupply) |
| DTX-1734 | 1/1/2022 | Public | Public | Nesterenko (2022) - The impact of a multifaceted quality improvement program on the incidence of necrotizing enterocolitis in very low birth weight infants |
| DTX-1735 | 1/1/2012 | Public | Public | Neu (2012) - Neonatology: Questions and Controversies (2 ed. 2012) |
| DTX-1736 | 12/4/2003 | Public | Public | New York Times Article (2003) - The Media Business: Advertising; Breastfeeding Ads Delayed By a Dispute Over Content |
| DTX-1737 | 9/1/1993 | ABT_Jupiter05739403 | ABT_Jupiter05739409 | September 1993 Dear Doctor Letter re Neonatal Nutrition and Metabolism |
| DTX-1738 | 12/19/2013 | Public | Public | New York Times Article (2013) - Does the AAP Logo Belong on Formula Gift Bags? |
| DTX-1739 | 12/1/2015 | Public | Public | Newburg (2015) - Neonatal Gut Microbiota and Human Milk Glycans Cooperate to Attenuate Infection and Inflammation |
| DTX-1740 | 1/1/1988 | Public | Public | Newell (1988) - Maturation of the lower oesophageal sphincter in the preterm baby |
| DTX-1741 | 4/24/2018 | Public | Public | Ng (2018) - Hydrolyzed Formula Compared With Standard Formula for Preterm Infants |
| DTX-1742 | 8/21/2014 | Public | Public | Nguyen (2014) - Transforming growth factor-β2 and endotoxin interact to regulate homeostasis via interleukin 8 levels in the immature intestine |
| DTX-1743 | 1/26/2016 | ABT_Jupiter04181454 | ABT_Jupiter04181454 | Abbott Nutrition Sharon Groh-Wargo Speaker Presentation Flyer |
| DTX-1744 | 1/23/2014 | ABT_Jupiter05898019 | ABT_Jupiter05898019 | Abbott Nutrition Speaker Flyer - Human Milk Fortification for the VLBW Infant: Options and Outcomes |
| DTX-1745 | 1/1/2017 | Public | Public | Battersby (2017) - Incidence and enteral feed antecedents of severe neonatal necrotising enterocolitis across neonatal networks in England, 2012-13: a whole-population surveillance study |
| DTX-1746 | 3/17/2016 | Public | Public | Nguyen (2016) - Bovine lactoferrin regulates cell survival, apoptosis and inflammation in intestinal epithelial cells and preterm pig intestine |
| DTX-1747 | 1/1/2016 | Public | Public | Nguyen (2016) - Oral antibiotics increase blood neutrophil maturation and reduce bacteremia and necrotizing enterocolitis in the immediate postnatal period of preterm pigs |
| DTX-1748 | 4/30/2021 | Public | Public | Martin (2021) - Nutritional composition of human milk and preterm formula for the premature infant |

| | | Keosha Diggs, et al. v. Abbott Laboratories, et al. | | |
|---|---|---|---|---|
| | | Case No. 1:22-cv-05356 | | |
| | | Abbott Laboratories' Exhibit List | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-1749 | 2/24/2012 | ABT_Jupiter05243225 | ABT_Jupiter05243227 | Email from K. Davidson to M. Hasegawa, et al. re GBT - Infant |
| DTX-1750 | 11/1/2018 | Public | Public | Nguyen (2018) - Prenatal Intra-Amniotic Endotoxin Induces Fetal Gut and Lung Immune Responses and Postnatal Systemic Inflammation in Preterm Pigs |
| DTX-1751 | 12/1/2003 | Public | Public | Lee (2003) - Treatment and prevention of necrotizing enterocolitis |
| DTX-1752 | 0/0/0000 | ABT_Jupiter01817181 | ABT_Jupiter01817222 | Abbott Nutrition Medical Overview of Feeding Requirements for Preterm Infants Presentation |
| DTX-1753 | 6/27/2013 | ABT_StClair00016716 | ABT_StClair00016729_10 | ANU First Bottle Fed Presentation (With Speaker Notes) |
| DTX-1754 | 3/1/2022 | Public | Public | Nguyen (2022) - Adverse Events and Labeling Issues Related to Suspected Sesame Allergy Reported in an Online Survey |
| DTX-1755 | 9/13/2001 | Public | Public | Nicholls (2001) - Sponsorship, Authorship, and Accountability |
| DTX-1756 | 12/1/2012 | Public | Public | Nickerson (2012) - Chron's Disease-Associated Adherent-Invasive *Escherichia coli* Adhesion Is Enhanced by Exposure to the Ubiquitous Dietary Polysaccharide Maltodextrin |
| DTX-1757 | 9/29/2014 | Public | Public | Niemarkt (2015) - Necrotizing enterocolitis: a clinical review on diagnostic biomarkers and the role of the intestinal microbiota |
| DTX-1758 | 1/1/2024 | Public | Public | NIH (2024) - Necrotizing Enterocolitis (NEC) |
| DTX-1759 | 9/28/2022 | Public | Public | Sodhi (2022) - The administration of a pre-digested fat-enriched formula prevents necrotising enterocolitis- induced lung injury in mice |
| DTX-1760 | 4/26/2011 | ABT_Jupiter01817137 | ABT_Jupiter01817137 | Email from J. Wittenberg to L. Williams re New Clinical Specialist Training Meeting Invite |
| DTX-1761 | 11/1/2020 | ABT_Jupiter05348248 | ABT_Jupiter05348350 | Abbott The Promise of Similac - Brand Book |
| DTX-1762 | 0/0/0000 | Public | Public | NIHCM Foundation Website - Research Award Winners |
| DTX-1763 | 0/0/0000 | Public | Public | Ni-Q Website - At-Risk Infants Need Special Attention |
| DTX-1764 | 12/13/2007 | Public | Public | Nissen (2007) - Testimony of Steven E. Nissen, M.D. |
| DTX-1765 | 1/15/2013 | Public | Public | Ganguli (2013) - Probiotics prevent necrotizing enterocolitis by modulating enterocyte genes that regulate innate immunemediated inflammation |
| DTX-1766 | 2/1/2021 | Public | Public | ACOG (2021) - ACOG Practice Bulletin, Fetal Growth Restriction |
| DTX-1767 | 2/12/2016 | Public | Public | Noble (2016) - What Is Grounded Theory? |
| DTX-1768 | 7/1/2015 | Public | Public | Zyblewski (2015) - Randomized Clinical Trial of Preoperative Feeding to Evaluate Intestinal Barrier Function in Neonates Requiring Cardiac Surgery |
| DTX-1769 | 2/11/2022 | Public | Public | Nogueira−Pileggi (2022) - LioNeo Project: A Randomised Double-Blind Clinical Trial for Nutrition of Very-Low-Birth-Weight Infants |
| DTX-1770 | 4/1/2008 | Public | Public | Buddington (2008) - Aldohexose Malabsorption in Preterm Pigs Is Directly Related to the Severity of Necrotizing Enterocolitis |
| DTX-1771 | 12/19/2019 | Public | Public | Nolan (2019) - A Review of the Immunomodulating Components of Maternal Breast Milk and Protection Against Necrotizing Enterocolitis |
| DTX-1772 | 4/1/1985 | Public | Public | LaGamma (1985) - Failure of delayed oral feedings to prevent necrotizing enterocolitis. Results of study in very-low-birth-weight neonates |
| DTX-1773 | 6/20/2016 | Public | Public | VON (2016) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2015 |
| DTX-1774 | 6/13/2017 | Public | Public | VON (2017) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2016 |
| DTX-1775 | 6/22/2018 | Public | Public | VON (2018) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2017 |
| DTX-1776 | 6/21/2019 | Public | Public | VON (2019) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2018 |
| DTX-1777 | 9/22/2020 | Public | Public | VON (2020) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2019 |
| DTX-1778 | 6/17/2021 | Public | Public | VON (2021) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2020 |
| DTX-1779 | 12/17/2021 | Public | Public | Nolan (2021) - A protocol for the induction of experimental necrotizing enterocolitis in neonatal mice |
| DTX-1780 | 6/3/2021 | Public | Public | Nolan (2021) - Indole-3-Carbinol-Dependent Aryl Hydrocarbon Receptor Signaling Attenuates the Inflammatory Response in Experimental Necrotizing Enterocolitis |
| DTX-1781 | 7/1/2015 | Public | Public | Kirtsman (2015) - Nil-per-os days and necrotizing enterocolitis in extremely preterm infants |
| DTX-1782 | 0/0/0000 | Public | Public | NorthernStar Mothers Milk Bank Website - Our Story |
| DTX-1783 | 0/0/0000 | Public | Public | Northwest Mothers Milk Bank Website - Outpatient Milk Orders |
| DTX-1784 | 8/11/2020 | Public | Public | Novak (2020) - How to Clean Your Breast Pump (What to Expect Website) |
| DTX-1785 | 7/27/2020 | ABT_Jupiter00159295 | ABT_Jupiter00159295 | Email from J. Rostorfer to J. Walsh, et al. re Draft MMLR training deck |
| DTX-1786 | 10/31/2016 | ABT_Jupiter00217180 | ABT_Jupiter00217182 | Email from A. Averill to C. Colombo re HMF Death Case in Shanghai Maternal and Children's Hopsital Update |
| DTX-1787 | 11/3/2016 | ABT_Jupiter00437317 | ABT_Jupiter00437319 | Email from A. Averill to J. Su re HMF Death Case in Shanghai Maternal and Children's Hopsital Additional Update |
| DTX-1788 | 10/31/2016 | ABT_Jupiter00437323 | ABT_Jupiter00437324 | Email from A. Averill to C. Colombo re HMF Death Case in Shanghai Maternal and Children's Hopsital |
| DTX-1789 | 2/12/2015 | ABT_Jupiter00439970 | ABT_Jupiter00439970 | Email from C. Columbo to F. Suarez re Maltodextrin - sound ok? |

| | | | | |
|---|---|---|---|---|
| | | **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | |
| | | **Case No. 1:22-cv-05356** | | |
| | | **Abbott Laboratories' Exhibit List** | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1790 | 11/9/2009 | ABT_Jupiter01733654 | ABT_Jupiter01733654 | Email from C. Valek to H. Dulman, et al. re Conference Call Invitation for Prolacta Announcement - Positioning and Timeline |
| DTX-1791 | 0/0/0000 | ABT_Jupiter02791475 | ABT_Jupiter02791475 | Spreadsheet re Similac Brand Complaints |
| DTX-1792 | 1/1/2016 | ABT_Jupiter02878040 | ABT_Jupiter02878041 | Postmarketing Surveillance for Food Ingredients & Products Course Outline (With Handwritten Notes) |
| DTX-1575 | | | | Intentionally left blank |
| DTX-1794 | 4/18/2022 | Public | Public | Novotny (2022) - Membrane Proteins and Proteomics of Cronobacter sakazakii Cells: Reliable Method for Identification and Subcellular Localization |
| DTX-1795 | 11/1/2010 | Public | Public | ANA (2010) - ANA's Principles for Nursing Documentation: Guidance for Registered Nurses |
| DTX-1796 | 8/1/1975 | ABT_Jupiter05242770 | ABT_Jupiter05242819 | Report on the 68th Ross Conference on Pediatric Research - Necrotizing Enterocolitis in the Newborn Infant |
| DTX-1797 | 9/6/2015 | Public | Public | University of Maryland Medical Center (2015) - Neonatology |
| DTX-1798 | 8/5/2015 | ABT_Jupiter01403077 | ABT_Jupiter01403077 | Memorial Hospital of South Bend - Comparison of Two Human Milk Fortifiers in Preterm Infants (AL-16) |
| DTX-1799 | 1/1/2014 | Public | Public | Obladen (2014) - Historic records on the commercial production of infant formula |
| DTX-1800 | 1/1/2015 | Public | Public | Obladen (2015) - Feeding the feeble: steps towards nourishing preterm infants |
| DTX-1801 | 12/17/2012 | Public | Public | Fox (2012) - What Really Causes Necrotising Enterocolitis? |
| DTX-1802 | 2/10/2021 | Public | Public | O'Connell (2021) - Administration of extracellular vesicles derived from human amniotic fluid stem cells: a new treatment for necrotizing enterocolitis |
| DTX-1803 | 12/2/2021 | Public | Public | O'Connell (2021) - Treatment of necrotizing enterocolitis by conditioned medium derived from human amniotic fluid stem cells |
| DTX-1804 | 4/1/2009 | Public | Public | O'Connor (2009) - Infant Formula |
| DTX-1805 | 2/18/2013 | Public | Public | Odom (2013) - Reasons for earlier than desired cessation of breastfeeding |
| DTX-1806 | 0/0/0000 | Public | Public | OhioHealth Website - OhioHealth Mothers' Milk Bank |
| DTX-1807 | 0/0/0000 | Public | Public | Oklahoma Milk Bank Website - History |
| DTX-1808 | 2/1/2019 | Public | Public | Oliveira (2019) - The Economic Impacts of Breastfeeding: A Focus on USDA's Special Supplemental Nutrition Program for Women, Infants, and Children (WIC) |
| DTX-1809 | 8/19/2016 | Public | Public | Niño (2016) - Necrotizing enterocolitis: new insights into pathogenesis and mechanisms |
| DTX-1810 | 10/1/2014 | Public | Public | Omair (2014) - Sample Size Estimation and Sampling Techniques for Selecting a Representative Sample |
| DTX-1811 | 1/1/2016 | Public | Public | O'Neil (2016) - Evaluation of Hematochezia in a Two-Day-Old Infant |
| DTX-1812 | 12/1/2020 | Public | Public | Ongun (2020) - Developing necrotizing enterocolitis: retrospective analysis of 1428 preterm infants at a level-III neonatal intensive care unit over a four years period |
| DTX-1813 | 11/1/2007 | Public | Public | Osbaldiston (2007) - Characterization of human milk donors |
| DTX-1814 | 4/13/2011 | Public | Public | Alexander (2011) - Antibiotic exposure in the newborn intensive care unit and the risk of necrotizing enterocolitis |
| DTX-1815 | 1/1/2015 | Public | Public | Ostergaard (2015) - Preterm Birth Reduces Nutrient Absorption With Limited Effect on Immune Gene Expression and Gut Colonization in Pigs |
| DTX-1816 | 2/18/2020 | Public | Public | Ou (2020) - Nutrition in Necrotizing Enterocolitis and Following Intestinal Resection |
| DTX-1817 | 1/1/2015 | Public | Public | Owen (2015) - Critical elements of home health service provision for life care planners |
| DTX-1818 | 3/3/2023 | Public | Public | Pados (2023) - State of the Science on the Benefits of Human Milk for Hospitalized, Vulnerable Neonates |
| DTX-1819 | 4/11/2022 | Public | Public | Pakbin (2022) - Antibiotic Resistance and Molecular Characterization of Cronobacter sakazakii Strains Isolated from Powdered Infant Formula Milk |
| DTX-1820 | 1/1/2015 | Public | Public | Pammi (2015) - Oral lactoferrin for the prevention of sepsis and necrotizing enterocolitis in preterm infants |
| DTX-1821 | 1/1/2020 | Public | Public | Pammi (2020) - Enteral lactoferrin supplementation for prevention of sepsis and necrotizing enterocolitis in preterm infants |
| DTX-1822 | 3/19/2020 | Public | Public | Pan (2020) - Postnatal Gut Immunity and Microbiota Development Is Minimally Affected by Prenatal Inflammation in Preterm Pigs |
| DTX-1823 | 6/10/2021 | Public | Public | Pan (2021) - Blood transcriptomic markers of necrotizing enterocolitis in preterm pigs |
| DTX-1824 | 7/1/2012 | Public | Public | Downard (2012) - Maternal Cigarette Smoking and the Development of Necrotizing Enterocolitis |
| DTX-1825 | 1/1/2014 | Public | Public | Pappas (2014) - Chorioamnionitis and early childhood outcomes among extremely low gestational age neonates |
| DTX-1826 | 7/1/2017 | Public | Public | Esaiassen (2017) - Antibiotic exposure in neonates and early adverse outcomes: a systematic review and meta-analysis |
| DTX-1827 | 1/1/2015 | Public | Public | Park (2015) - Factors associated with feeding progression in extremely preterm infants |
| DTX-1828 | 4/10/2015 | Public | Public | Parm (2015) - Gut colonization by aerobic microorganisms is associated with route and type of nutrition in premature neonates |
| DTX-1829 | 4/1/2021 | Public | Public | Hellström (2021) - Effect of Enteral Lipid Supplement on Severe Retinopathy of Prematurity: A Randomized Clinical Trial |
| DTX-1830 | 12/1/2023 | Public | Public | Mothers Milk Bank Austin (2023) - Provider Information and Quick Reference Guide |
| DTX-1831 | 9/27/2018 | Public | Public | Parra-Flores (2018) - Virulence and Antibiotic Resistance Profiles of Cronobacter sakazakii and Enterobacter spp. Involved in the Diarrheic Hemorrhagic Outbreak in Mexico |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1832 | 7/15/2021 | Public | Public | Parra-Flores (2021) - Draft Genome Sequences of Seven Cronobacter sakazakii Strains Carrying the mcr 9.1 Gene Isolated in Chile |
| DTX-1833 | 6/30/2021 | Public | Public | Parra-Flores (2021) - Profiling the Virulence and Antibiotic Resistance Genes of Cronobacter sakazakii Strains Isolated From Powdered and Dairy Formulas by Whole-Genome Sequencing |
| DTX-1834 | 1/9/2024 | Public | Public | Modi (2024) - Repeating the errors of the past: the hazards of a commercial human milk industry |
| DTX-1835 | 6/1/2018 | Public | Public | Parra-Llorca (2018) - Preterm Gut Microbiome Depending on Feeding Type: Significance of Donor Human Milk |
| DTX-1836 | 6/1/2013 | Public | Public | Parry (2013) - Understanding Women's Interpretations of Infant Formula Advertising |
| DTX-1837 | 1/1/2018 | Public | Public | Patel (2018) - Standardized feeding and probiotic supplementation for reducing necrotizing enterocolitis in preterm infants in a resource limited set up |
| DTX-1838 | 11/20/2018 | Public | Public | Paul (2018) - Feeding growth restricted premature neonates: a challenging perspective |
| DTX-1839 | 12/1/2002 | Public | Public | Koivusalo (2002) - Intraluminal casein model of necrotizing enterocolitis for assessment of mucosal destruction, bacterial translocation, and the effects of allopurinol and N-acetylcysteine |
| DTX-1840 | 5/16/2011 | Public | Public | Pedan (2011) - Asymmetric Responsiveness of Physician Prescription Behavior to Drug Promotion of Competitive Brands Within an Established Therapeutic Drug Class |
| DTX-1841 | 0/0/0000 | Public | Public | Pediatric ProConnect Website - Breastfeeding Education: Tips & Techniques for Getting Started available at https://www.pediatricproconnect.com/patient-resources/breastfeeding-support/breastfeeding-education-tips-and-techniques-for-getting-started.html |
| DTX-1842 | 0/0/0000 | Public | Public | Pediatric ProConnect Website - Clinical Solutions: Breastfeeding Support available at https://www.pediatricproconnect.com/clinical-solutions/breastfeeding-support.html |
| DTX-1843 | 0/0/0000 | Public | Public | Pediatric ProConnect Website - Patient Resources: Breastfeeding Support available at https://www.pediatricproconnect.com/patient-resources/breastfeeding-support.html |
| DTX-1844 | 1/27/2007 | Public | Public | Perel (2007) - Comparison of treatment effects between animal experiments and clinical trials: systematic review |
| DTX-1845 | 8/1/2001 | Public | Public | Mihatsch (2001) - Randomized, multicenter trial of two different formulas for very early enteral feeding advancement in extremelylow- birth-weight infants |
| DTX-1846 | 10/1/2020 | Public | Public | Mokshagundam (2020) - Developmental 2,3,7,8-tetrachlorodibenzo-p-dioxin exposure of either parent enhances the risk of necrotizing enterocolitis in neonatal mice |
| DTX-1847 | 12/11/2011 | Public | Public | Pesch (2012) - Cigarette smoking and lung cancer--relative risk estimates for the major histological types from a pooled analysis of case-control studies |
| DTX-1848 | 7/24/2019 | Public | Public | Ng (2017) - Protein hydrolysate versus standard formula for preterm infants |
| DTX-1849 | 2/14/2022 | Public | Public | Picaud (2022) - Review highlights the importance of donor human milk being available for very low birth weight infants |
| DTX-1850 | 3/1/2022 | Public | Public | Pidun (2022) - What is your business ecosystem strategy? |
| DTX-1851 | 7/27/2015 | Public | Public | Pineda (2015) - Association between positive urine cultures and necrotizing enterocolitis in a large cohort of hospitalized infants |
| DTX-1852 | 1/1/2023 | Public | Public | Pitino (2023) - Donor human milk processing and its impact on infant digestion: A systematic scoping review of in vitro and in vivo studies |
| DTX-1853 | 1/1/2015 | Public | Public | Piwoz (2015) - The Impact of Marketing of Breast-Milk Substitutes on WHO-Recommended Breastfeeding Practices |
| DTX-1854 | 7/1/2015 | DIGGS000001 | DIGGS000001 | Plaintiff-produced Facebook post |
| DTX-1855 | 7/12/2015 | DIGGS000007 | DIGGS000010 | Plaintiff-produced Facebook post |
| DTX-1856 | 2/16/2015 | DIGGS000011 | DIGGS000011 | Plaintiff-produced Facebook post |
| DTX-1857 | 10/27/2021 | Public | Public | Tarracchini (2021) - Unraveling the Microbiome of Necrotizing Enterocolitis: Insights in Novel Microbial and Metabolomic Biomarkers |
| DTX-1858 | 2/7/2015 | DIGGS000015 | DIGGS000015 | Plaintiff-produced Facebook post |
| DTX-1859 | 2/16/2019 | DIGGS000057 | DIGGS000057 | Plaintiff-produced Facebook post |
| DTX-1860 | 3/20/2018 | DIGGS000084 | DIGGS000084 | Plaintiff-produced Facebook post |
| DTX-1861 | 3/17/2016 | Public | Public | Ward (2016) - Metagenomic Sequencing with Strain-Level Resolution Implicates Uropathogenic E. coli in Necrotizing Enterocolitis and Mortality in Preterm Infants |
| DTX-1862 | 1/1/2022 | Public | Public | Weimer (2022) - Invasive fungal infections in neonates: a review |
| DTX-1863 | 8/1/2012 | Public | Public | Zagierski (2012) - Maternal smoking decreases antioxidative status of human breast milk |
| DTX-1864 | 11/17/2018 | DIGGS000123 | DIGGS000123 | Plaintiff-produced Facebook post |
| DTX-1865 | 11/17/2016 | DIGGS000128 | DIGGS000130 | Plaintiff-produced Facebook post |
| DTX-1866 | 5/23/2017 | ABT_Jupiter05784732 | ABT_Jupiter05784740 | Email from T. Das to C. Sodhi, et al. re Pre Digested Fat Manuscript for Review |
| DTX-1867 | 11/30/2017 | ABT_Jupiter05785134 | ABT_Jupiter05785137 | Email from D. Hackam to T. Das, et al. re Pediatric Research - Decision on Manuscript ID PR-2017-0656 |
| DTX-1868 | 2/7/2015 | DIGGS000133 | DIGGS000135 | Plaintiff-produced Facebook post |
| DTX-1869 | 1/1/2015 | Public | Public | Poindexter (2015) - Woorkbook in Practical Neonatology (Fifth Ed), Elsivier Polin RA, Yoder MC, Chpter 6, 95-106, 2015 |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1870 | 1/1/2015 | Public | Public | Pokhrel (2015) - Potential economic impacts from improving breastfeeding rates in the UK |
| DTX-1871 | 1/1/1999 | Public | Public | Polberger (1999) - Individualized protein fortification of human milk for preterm infants: comparison of ultrafiltrated human milk protein and a bovine whey fortifier |
| DTX-1872 | 3/30/2017 | ABT_Jupiter00091635 | ABT_Jupiter00091637 | Strategic Account Plan - Winnie Palmer Hospital |
| DTX-1873 | 12/2/2015 | ABT_Jupiter00404213 | ABT_Jupiter00404232 | Abbott India Medical Affairs - Abbott Nutrition SMA Town Hall Meeting Presentation |
| DTX-1874 | 12/2/2015 | ABT_Jupiter00404234 | ABT_Jupiter00404303 | Abbott Nutrition SMA Employee Meeting Presentation |
| DTX-1875 | 7/1/2015 | ABT_Jupiter01707707 | ABT_Jupiter01707712 | Abbott Unlocking India's Potential: NICU Strategy Update Presentation |
| DTX-1876 | 4/1/2015 | ABT_Jupiter01801171 | ABT_Jupiter01801203 | Abbott NICU Strategy Update: Unlocking India's Potential Presentation |
| DTX-1877 | 1/1/2015 | ABT_Jupiter02052659 | ABT_Jupiter02052662 | DC/Baltimore District Expectations |
| DTX-1878 | 10/12/2015 | ABT_Jupiter02440958 | ABT_Jupiter02440958 | Abbott Kick-Off Discussion: NICU Innovation Presentation |
| DTX-1879 | 9/1/2015 | ABT_Jupiter02689344 | ABT_Jupiter02689346 | Preterm HMO Program Presentation |
| DTX-1880 | 3/1/2013 | ABT_Jupiter02708808 | ABT_Jupiter02708808 | Abbott Midwest Business Update Presentation |
| DTX-1881 | 6/1/2015 | ABT_Jupiter02896086 | ABT_Jupiter02896086 | India NICU Strategy Presentation |
| DTX-1882 | 7/16/2015 | ABT_Jupiter03916074 | ABT_Jupiter03916074 | Abbott Nutrition R&D Scientific & Medical Affairs Town Hall Meeting Presentation |
| DTX-1883 | 6/21/2013 | ABT_Jupiter03920092 | ABT_Jupiter03920092 | Similac 2014 Brand Plan ICP Strategic Review Presentation |
| DTX-1884 | 1/20/2014 | ABT_Jupiter04510658 | ABT_Jupiter04510658 | Similac Brand Team 2014 Kick Off Presentation |
| DTX-1885 | 0/0/0000 | ABT_Jupiter04532712 | ABT_Jupiter04532712 | Abbott Acute Parenteral *-hydroxy-* Methylbutyrate Increases Muscle Protein Synthesis in Neonatal Piglets Infographic |
| DTX-1886 | 1/1/2015 | Public | Public | Polin (2015) - Value and Limitations of Clinical Practice Guidelines in Neonatology |
| DTX-1887 | 10/1/2013 | ABT_Jupiter05244334 | ABT_Jupiter05244334 | Abbott 2014 Plan Pediatric Presentation |
| DTX-1888 | 9/10/2013 | ABT_Jupiter05244439 | ABT_Jupiter05244559 | ANPD 2014 Plan DHF Review Presentation |
| DTX-1889 | 10/1/2013 | ABT_Jupiter05275294 | ABT_Jupiter05275294 | 2014 Business Objectives and Strategies: Similac Presentation |
| DTX-1890 | 7/1/2013 | ABT_Jupiter05275643 | ABT_Jupiter05275643 | Abbott 2014 Plan Infant Presentation |
| DTX-1891 | 5/1/2013 | ABT_Jupiter05276301 | ABT_Jupiter05276301 | Abbott 2014 Similac ICP Key Business Issues & Growth Strategies Presentation |
| DTX-1892 | 6/10/2013 | ABT_Jupiter05292659 | ABT_Jupiter05292660 | Email from D. Virant to R. Reynolds, et al. re Pediatric Leadership Innovation Scorecard - Southwest continues to dominate |
| DTX-1893 | 12/11/2015 | ABT_Jupiter05634934 | ABT_Jupiter05634934 | Abbott HCP Marketing: NeoSure is at an all time high and growing Presentation |
| DTX-1894 | 10/12/2015 | ABT_Jupiter05743034 | ABT_Jupiter05743034 | Abbott Kick-Off Discussion - NICU Innovation Presentation (With Speaker Notes) |
| DTX-1895 | 10/8/2024 | ABT_Jupiter05749937 | ABT_Jupiter05749937 | Abbott HMO Innovation Strategy Presentation (With Speaker Notes) |
| DTX-1896 | 4/27/2020 | Public | Public | Poulimeneas (2020) - Feeding the preterm infant: an overview of the evidence |
| DTX-1897 | 7/1/2017 | ABT_Jupiter06132228 | ABT_Jupiter06132228 | Abbott Nutrition WHO Code Update Presentation |
| DTX-1898 | 2/27/2023 | Public | Public | Povitera (2023) - Human Bone Marrow-Derived Mesenchymal Stromal Cells Reduce the Severity of Experimental Necrotizing Enterocolitis in a Concentration-Dependent Manner |
| DTX-1899 | 1/1/2019 | Public | Public | Power (2019) - Donor human milk use in neonatal units: practice and opinions in the Republic of Ireland |
| DTX-1900 | 1/1/2014 | Public | Public | Prabhu (2014) - Marketing and Innovation (in *The Oxford Handbook of Innovation Management*) |
| DTX-1901 | 9/6/2024 | Public | Public | Quigley (2024) - Donor human milk for preventing necrotising enterocolitis in very preterm or very low-birthweight infants |
| DTX-1902 | 1/1/2019 | Public | Public | Prado (2019) - The protective effects of fecal microbiota transplantation in an experimental model of necrotizing enterocolitis |
| DTX-1903 | 7/1/2008 | Public | Public | Pratt (2008) - Fitting Oval Pegs Into Round Holes: Tensions in Evaluating and Publishing Qualitative Research in Top-Tier North American Journals |
| DTX-1904 | 9/9/2024 | Public | Public | CDC Website - Vital Statistics Online Data Portal: Birth Cohort Linked Birth – Infant Death |
| DTX-1905 | 6/9/2022 | Public | Public | Prentice (2022) - Breastfeeding in the Modern World |
| DTX-1906 | 1/1/2025 | Public | Public | Prolacta (2025) - Prolact CR Supplemental Product Info, Prolacta BioScience |
| DTX-1907 | 6/27/2024 | Public | Public | VON (2024) - Vermont Oxford Network Database Summary for Infants 501 to 1500 Grams Born in 2023 |
| DTX-1908 | 2/20/2014 | Public | Public | Prolacta Bioscience (2014) - Prolacta Announces the First Premature Infant Formula Made from Human Milk |
| DTX-1909 | 7/1/2017 | Public | Public | Prolacta Bioscience (2017) - Prolacta neonatal nutritional products product instructions |
| DTX-1910 | 0/0/0000 | Public | Public | Prolacta Bioscience Website - About Us |
| DTX-1911 | 0/0/0000 | Public | Public | Prolacta Bioscience Website - Become a donor |
| DTX-1912 | 0/0/0000 | Public | Public | Prolacta Bioscience Website - Preterm nutrition products |
| DTX-1913 | 0/0/0000 | Public | Public | Prolacta Bioscience Website - Prolact + H2MF Supplemental Product Information |
| DTX-1914 | 3/31/2021 | Public | Public | Prolacta Bioscience Website (2021) - Understanding the nutritional needs of premature babies: A discussion with Dr. Melinda Elliott |
| DTX-1915 | 0/0/0000 | Public | Public | Prolacta website - Human Milk Matters to Critically Ill and Premature Infants |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1916 | 6/1/2023 | Public | Public | Sami (2023) - The role of human milk nutrients in preventing necrotizing enterocolitis |
| DTX-1917 | 8/29/2024 | Public | Public | National Bureau of Economic Research Website (2023) - Vital Statistics Natality Birth Data |
| DTX-1918 | 1/1/2017 | ABT_Jupiter06146577 | ABT_Jupiter06146577 | Abbott Sales Spreadsheet |
| DTX-1919 | 8/1/2019 | Public | Public | Puia-Dumitrescu (2019) - Dosing and Safety of Off-label Use of Caffeine Citrate in Premature Infants |
| DTX-1920 | 6/18/2022 | ABT_Jupiter01408091 | ABT_Jupiter01408091 | Meridian Log (Native Excel) |
| DTX-1921 | 12/1/2009 | ABT_Jupiter01647386 | ABT_Jupiter01647393 | Wessel (2009) - Necrotizing Enterocolitis (NEC): The Process of Putting Evidence-Based Medicine into Practice |
| DTX-1922 | 7/13/2018 | ABT_Jupiter02785649 | ABT_Jupiter02785649 | Learning Management System Course List (Native Excel) |
| DTX-1923 | 12/23/2016 | ABT_Jupiter03899307 | ABT_Jupiter03899307 | ANHI Publications Content Spreadsheet |
| DTX-1924 | 1/4/2022 | Public | Public | Qian (2022) - Chemotaxis and Shorter O-Antigen Chain Length Contribute to the Strong Desiccation Tolerance of a Food-Isolated Cronobacter sakazakii Strain |
| DTX-1925 | 5/1/2015 | Public | Public | Quintanilla (2015) - Oral administration of surfactant protein-a reduces pathology in an experimental model of necrotizing enterocolitis |
| DTX-1926 | 11/1/2016 | Public | Public | Raban (2016) - A randomised controlled trial of high vs low volume initiation and rapid vs slow advancement of milk feeds in infants with birthweights≤ 1000 g in a resource-limited setting |
| DTX-1927 | 4/17/2023 | Public | Public | Ragan (2023) - Development of a novel definitive scoring system for an enteral feed-only model of necrotizing enterocolitis in piglets |
| DTX-1928 | 5/1/1976 | Public | Public | Räihä (1976) - Milk protein quantity and quality in lowbirthweight infants: I. Metabolic responses and effects on growth |
| DTX-1929 | 12/1/2023 | Public | Public | Ramgopal (2023) - Clinician Management Practices for Infants With Hypothermia in the Emergency Department |
| DTX-1930 | 7/6/2022 | Public | Public | Rao (2022) - Effect of Various Preterm Infant Milk Formulas on NEC-Like Gut Injury in Mice |
| DTX-1931 | 7/16/2016 | Public | Public | Rasmussen (2016) - Bovine colostrum improves neonatal growth, digestive function, and gut immunity relative to donor human milk and infant formula in preterm pigs |
| DTX-1932 | 1/1/2017 | Public | Public | Rasmussen (2017) - Human milk oligosaccharide effects on intestinal function and inflammation after preterm birt in pigs |
| DTX-1933 | 1/1/2018 | Public | Public | Ravisankar (2018) - Necrotizing enterocolitis leads to disruption of tight junctions and increase in gut permeability in a mouse model |
| DTX-1934 | 7/1/2006 | Public | Public | Reddy (2006) - Possible Association Between Isotretinoin and Inflammatory Bowel Disease |
| DTX-1935 | 3/1/2005 | Public | Public | Rees (2005) - Surgical strategies for necrotising enterocolitis: a survey of practice in the United Kingdom |
| DTX-1936 | 10/1/2019 | Public | Public | Reeves (2019) - Chapter 24: Including non-randomized studies on intervention effects [last updated October 2019]. In: Cochrane Handbook for Systematic Reviews of Interventions version 6.5 |
| DTX-1937 | 0/0/0000 | Public | Public | Andrew Bremer NIH Profile (available at https://dpcpsi.nih.gov/onr/staff/bremer-andrew) |
| DTX-1938 | 0/0/0000 | Public | Public | Brenda Poindexter Children's Healthcare of Atlanta Profile (available at https://www.choa.org/doctors/brenda-poindexter) |
| DTX-1939 | 10/26/2020 | MASOR_00007976 | MASOR_00007978 | References for Astarte Medical Webinar - "The Challenges of Preterm Infant Formula Development Presentation" |
| DTX-1940 | 12/1/2014 | Public | Public | Reisinger (2014) - Breast-feeding improves gut maturation compared with formula feeding in preterm babies |
| DTX-1941 | 5/15/2019 | Public | Public | Ren (2019) - Gut and immune effects of bioactive milk factors in preterm pigs exposed to prenatal inflammation |
| DTX-1942 | 1/1/2018 | Public | Public | Rentea (2018) - Role of intestinal Hsp70 in barrier maintenance: contribution of milk to the induction of Hsp70.2 |
| DTX-1943 | 1/1/2019 | Public | Public | Rentea (2019) - Factors Known to Influence the Development of Necrotizing Enterocolitis to Modify Expression and Activity of Intestinal Alkaline Phosphatase in a Newborn Neonatal Rat Model |
| DTX-1944 | 2/1/2015 | Public | Public | Repa (2015) - Probiotics (Lactobacillus acidophilus and Bifidobacterium infantis) prevent NEC in VLBW infants fed breast milk but not formula [corrected] |
| DTX-1945 | 9/30/2023 | Public | Public | Report of the Committee on Appropriations Accompanying the Agriculture, Rural Development, Food and Drug Administration, and Related Agencies Appropriations Bill |
| DTX-1946 | 4/9/2012 | Public | Public | Reuters Article (2012) - Hospitals Pressured to End Free Baby Formula |
| DTX-1947 | 1/1/2002 | Public | Public | Ricketts (2002) - Geography and Disparities in Health Care (In Guidance for the National Healthcare Disparities Report) |
| DTX-1948 | 2/1/2017 | Public | Public | Robinson (2017) - Surgical necrotizing enterocolitis |
| DTX-1949 | 7/24/2018 | Public | Public | Robinson (2018) - Prematurity reduces citrulline-arginine-nitric oxide production and precedes the onset of necrotizing enterocolitis in piglets |
| DTX-1950 | 1/1/2013 | Public | Public | Rodwin (2013) - Institutional Corruption and the Pharmaceutical Industry |
| DTX-1951 | 7/1/1988 | Public | Public | Rogers (1988) - Physician Knowledge, Attitudes, and Behavior Related to Reporting Adverse Drug Events |
| DTX-1952 | 0/0/0000 | Public | Public | Rogers Hixon Ontario Human Milk Bank Website - Donor Milk Information |
| DTX-1953 | 1/30/2016 | Public | Public | Rollins (2016) - Why Invest, and What It Will Take to Improve Breastfeeding Practices? |
| DTX-1954 | 2/11/2023 | Public | Public | Rollins (2023) - Marketing of Commercial Milk Formula: A System to Capture Parents, Communities, Science, and Policy |
| DTX-1955 | 3/1/2020 | Public | Public | Rooze (2020) - Is a semi-elemental diet better than a polymeric diet after congenital heart surgery? |
| DTX-1956 | 2/23/2022 | Public | Public | Rose (2022) - Statewide Review of Donor Human Milk Legislation and Regulation |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1957 | 2/1/2008 | Public | Public | Rosenberg (2008) - Marketing Infant Formula Through Hospitals: the Impact of Commercial Hospital Discharge Packs on Breastfeeding |
| DTX-1958 | 7/23/2018 | Public | Public | Roy (2018) - Enteral administration of bacteria fermented formula in newborn piglets: A high fidelity model for necrotizing enterocolitis (NEC) |
| DTX-1959 | 1/1/2011 | Public | Public | Rubinfeld (2011) - Reference Guide on Multiple Regression (in *Reference Manual on Scientific Evidence,* 3rd Edition) |
| DTX-1960 | 3/12/2019 | Public | Public | Rudloff (2019) - Metabolism of Milk Oligosaccharides in Preterm Pigs Sensitive to Necrotizing Enterocolitis |
| DTX-1961 | 6/13/2022 | Public | Public | Rumph (2022) - A Paternal Fish Oil Diet Preconception Modulates the Gut Microbiome and Attenuates Necrotizing Enterocolitis in Neonatal Mice |
| DTX-1962 | 6/10/2024 | Public | Public | Rusi (2024) - Conceptualizing the Commercialization of Human Milk: A Concept Analysis |
| DTX-1963 | 8/24/2021 | Public | Public | Russ (2021) - What You Don't Know About the Codex Can Hurt You: How Trade Policy Trumps Global Health Governance in Infant and Young Child Nutrition |
| DTX-1964 | 1/1/2015 | Public | Public | Sabnis (2015) - Intestinal vascular endothelial growth factor is decreased in necrotizing enterocolitis |
| DTX-1965 | 2/1/1997 | Public | Public | Sackett (1997) - Evidence-Based Medicine |
| DTX-1966 | 1/1/2021 | Public | Public | Sadrudin Premji (2021) - Continuous nasogastric milk feeding versus intermittent bolus milk feeding for preterm infant less than 1500 grams |
| DTX-1967 | 1/1/2013 | Public | Public | Sah (2013) - Physicians under the Influence: Social Psychology and Industry Marketing Strategies |
| DTX-1968 | 0/0/0000 | Public | Public | Saint Luke's Website - Necrotizing Enterocolitis in the Newborn |
| DTX-1969 | 1/1/2015 | Public | Public | Salas (2015) - A randomised trial of re-feeding gastric residuals in preterm infants |
| DTX-1970 | 9/1/2023 | Public | Public | Salas (2023) - Early Human Milk Fortification in Infants Born Extremely Preterm: A Randomized Trial |
| DTX-1971 | 0/0/0000 | Public | Public | Salesforce Website - What are Sales Compensation Plans? |
| DTX-1972 | 11/1/2008 | Public | Public | Salvia (2008) - Neonatal onset intestinal failure: An Italian multicenter study |
| DTX-1973 | 4/00/2017 | Public | Public | Samsudin I, Vasikaran SD. Clinical Utility and Measurement of Procalcitonin. Clin Biochem Rev. 2017 Apr;38(2):59-68. |
| DTX-1974 | 8/13/2019 | Public | Public | Samuel (2019) - Impact of maternal characteristics on human milk oligosaccharide composition over the first 4 months of lactation in a cohort of healthy European Mothers |
| DTX-1975 | 7/4/2013 | Public | Public | Sangild (2013) - Invited Review: The preterm pig as a model in pediatric gastroenterology |
| DTX-1976 | 7/26/2021 | Public | Public | Sangild (2021) - Potential Benefits of Bovine Colostrum in Pediatric Nutrition and Health |
| DTX-1977 | 1/1/2015 | Public | Public | Sani (2015) - Occurrence and prevalence of Cronobacter spp. in plant and animal derived food sources: a systematic review and meta-analysis |
| DTX-1978 | 5/1/2022 | Public | Public | Santoro (2022) - Acetaminophen and Xenobiotic Metabolites in Human Milk and the Development of Bronchopulmonary Dysplasia and Retinopathy of Prematurity in a Cohort of Extremely Preterm Infants |
| DTX-1979 | 6/1/2022 | Public | Public | Santoro (2022) - Lipids and Long Chain Polyunsaturated Fatty Acids in Preterm Infants |
| DTX-1980 | 2/26/2008 | Public | Public | Satar (2008) - Cord blood cytokine levels in neonates born to mothers with prolonged premature rupture of membranes and its relationship with morbidity and mortality |
| DTX-1981 | 7/4/2015 | Public | Public | Satoh (2016) - Bifidobacterium breve prevents necrotising enterocolitis by suppressing inflammatory responses in a preterm rat model |
| DTX-1982 | 9/14/2017 | Public | Public | Saunders (2017) - Saturation in qualitative research: exploring its conceptualization and operationalization |
| DTX-1983 | 1/1/2021 | Public | Public | Savarino (2021) - Necrotizing enterocolitis in the preterm: newborns medical and nutritional Management in a Single-Center Study |
| DTX-1984 | 1/1/2015 | Public | Public | Savino (2015) - Preventive effects of oral probiotic on infantile colic: a prospective, randomised, blinded, controlled trial using Lactobacillus reuteri DSM 17938 |
| DTX-1985 | 9/20/2017 | Public | Public | Scharinger (2017) - Multiplexed Lateral Flow Test for Detection and Differentiation of Cronobacter sakazakii Serotypes O1 and O2 |
| DTX-1986 | 9/27/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 1 - Rule 26 Expert Report of Darren Scheer |
| DTX-1987 | 9/18/2012 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 10 - FDA (2012) - FDA Expands Caution About SimplyThick |
| DTX-1988 | 8/1/2012 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 11 - Beal (2012) - Late Onset Necrotizing Enterocolitis in Infants following Use of a Xanthan Gum-COntaining Thickening Agent |
| DTX-1989 | 11/13/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 12 - Handwritten Warning |
| DTX-1990 | 11/13/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 13 - Similar 24 Low Birth Weight, Similac Special Care 24 Warning Labels |
| DTX-1991 | 10/3/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 14 - FDA, CDC, NIH Consensus Statement on Recent Advisory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-1992 | 10/18/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 15 - Declaration of Paula Rohde |
| DTX-1993 | 9/16/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 16 - NACHHD (2024) - Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-1994 | 8/2/2018 | ABT_Jupiter01056602 | ABT_Jupiter01056607 | Scheer Deposition (Nov. 13, 2024) Exhibit 17 - Causality Assessment of Adverse Event Reports |
| DTX-1995 | 7/26/2020 | ABT_Jupiter01056536 | ABT_Jupiter01056552 | Scheer Deposition (Nov. 13, 2024) Exhibit 18 - Procedure for Handling Complaints |
| DTX-1996 | 9/27/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 2 - Dareen Scheer Testimonies |
| DTX-1997 | 6/26/2023 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 3 - Wholey and Rosenbluth v. Amgen et al.; Notice of Entry of Supreme Court Decision |
| DTX-1998 | 3/12/2021 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 4 - Leavitt v. Alnylam Pharmaceuticals, Inc. et al; Memorandum and Order |
| DTX-1999 | 9/27/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 5 - Darren Scheer Resume |
| DTX-2000 | 11/13/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 6 - RAC Exam Overview |
| DTX-2001 | 9/27/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 7 - Darren Scheer Curriculum Vitae |
| DTX-2002 | 9/27/2024 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 8 - Darren Scheer List of Materials Considered |
| DTX-2003 | 5/27/2011 | | | Scheer Deposition (Nov. 13, 2024) Exhibit 9 - CDC (2011) - FDA Warns Not to Feed SimplyThick to Premature Infants |
| DTX-2004 | 12/15/2008 | | | Scheer Deposition (Nov. 14, 2024) Exhibit 19 - RAC-US Certificate to Darren Scheer |
| DTX-2005 | 7/27/2024 | | | Scheer Deposition (Nov. 14, 2024) Exhibit 20 - AAP (2024) - AAP president: NEC verdicts may jeopardize specialized preterm formula supply |
| DTX-2006 | 5/9/2024 | | | Scheer Deposition (Nov. 14, 2024) Exhibit 21 - Retainer Agreement between RegChoice LLC and Johnson Becker, PLLC |
| DTX-2007 | 6/1/2018 | Public | Public | Bell-Benton (2018) - A Lean Process Improvement Project to Reduce Donor Breast Milk Waste in the NICU |
| DTX-2008 | 6/5/2024 | | | Scheer Deposition (Nov. 14, 2024) Exhibit 22 - RegChoice LLC Invoice to Johnson Becker PLLC |
| DTX-2009 | 5/11/2023 | Public | Public | Burr (2023) - Excess Dietary Sugar Alters Colonocyte Metabolism and Impairs the Proliferative Response to Damage |
| DTX-2010 | 9/23/2022 | Public | Public | Schifrin (2022) - Approaches to Preventing Intrapartum Fetal Injury |
| DTX-2011 | 12/30/2019 | Public | Public | Scholz (2019) - An exclusive human milk diet for very low birth weight newborns-A cost-effectiveness and EVPI study for Germany |
| DTX-2012 | 5/18/2022 | Public | Public | Lambalot (2022) - Essential Hospitals' Use of Donor Human Milk: Report to the Human Milk Banking Association of North America |
| DTX-2013 | 1/1/2016 | Public | Public | Schuck-Phan (2016) - Formula Feeding Predisposes Gut to NSAID-Induced Small Intestinal Injury |
| DTX-2014 | 9/1/1980 | Public | Public | Schultz (1980) - The metabolic consequences of human milk and formula feeding in premature infants |
| DTX-2015 | 5/1/2015 | Public | Public | Schulz (2015) - Heme oxygenase-1 confers protection and alters T-cell populations in a mouse model of neonatal intestinal inflammation |
| DTX-2016 | 7/1/1987 | Public | Public | Scott (1987) - Rhode Island Physicians' Recognition and Reporting of Adverse Drug Reactions |
| DTX-2017 | 1/1/2016 | Public | Public | Sdona (2016) - Cluster of late preterm and term neonates with necrotizing enterocolitis symptomatology: descriptive and case-control study |
| DTX-2018 | 1/1/2025 | Public | Public | SEAK Expert Witness Directory - Elizabeth Flanigan, MD, MPH, MBA, Neonatology - Harvard Faculty |
| DTX-2019 | 1/1/2016 | Public | Public | Segars (2016) - Evaluation of Cronobacter Growth and Phenotypic Variation Under Modified Culture Conditions |
| DTX-2020 | 1/1/1993 | Public | Public | Sehgal (1993) - Morbidity of low-birthweight infants with intrauterine cocaine exposure |
| DTX-2021 | 6/27/2013 | Public | Public | Seigel (2013) - Early administration of oropharyngeal colostrum to extremely low birth weight infants |
| DTX-2022 | 0/0/0000 | Public | Public | Sephora Website - Pick Your Free Samples available at https://www.sephora.com/beauty/free-beauty-samples |
| DTX-2023 | 1/1/2017 | Public | Public | Shahnasarian (2017) - Eliciting rehabilitation recommendations during forensic life care plan consultations |
| DTX-2024 | 1/1/2017 | Public | Public | Shang (2017) - Contribution of glutaredoxin-1 to S-glutathionylation of endothelial nitric oxide synthase for mesenteric nitric oxide generation in experimental necrotizing enterocolitis |
| DTX-2025 | 7/2/2015 | Public | Public | Shen (2015) - Early gradual feeding with bovine colostrum improves gut function and NEC resistance relative to infant formula in preterm pigs |
| DTX-2026 | 10/13/2023 | Public | Public | Shenker (2023) - Comparison between the for-profit human milk industry and nonprofit human milk banking: Time for regulation? |
| DTX-2027 | 1/1/2018 | Public | Public | Shi (2018) - Vitamin D ameliorates neonatal necrotizing enterocolitis via suppressing TLR4 in a murine model |
| DTX-2028 | 11/4/2020 | Public | Public | Shi (2020) - Citral Attenuated Intestinal Inflammation Induced by Cronobacter sakazakii in Newborn Mice |
| DTX-2029 | 0/0/2025 | Public | Public | Shores DR, Harpavat S, Lightdale J, Ng V, Cole CR. Navigating the blame game: Exploring necrotizing enterocolitis, preterm nutrition, and the ramifications of a formula shortage. J Pediatr Gastroenterol Nutr. 2025;1–4. |
| DTX-2030 | 0/0/0000 | Public | Public | Similac Human Fortifier Extensively Hydrolyzed Protein Concentrated Liquid Product Guide |
| DTX-2031 | 0/0/0000 | Public | Public | Similac Human Milk Fortifier Concentrated Liquid Product Page |
| DTX-2032 | 10/10/2024 | Public | Public | Similac Special Care 24 Product Page |
| DTX-2033 | 3/21/2008 | ABT_Jupiter01289314 | ABT_Jupiter01289328 | RPIC Event Summary - RPIC 412462 |
| DTX-2034 | 9/16/2014 | ABT_Jupiter01291234 | ABT_Jupiter01291241 | Abbott Nutrition Field Sales Complaint Form (2021) |
| DTX-2035 | 0/0/0000 | Public | Public | Similac Website - Breastfeeding & Supplementation - More Than One Way to Feed a Baby |
| DTX-2036 | 0/0/0000 | Public | Public | Similac Website - Breastfeeding Basics—Tips on How to Breastfeed for New Moms |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| | | | | **Keosha Diggs, et al. v. Abbott Laboratories, et al.**<br>**Case No. 1:22-cv-05356**<br>**Abbott Laboratories' Exhibit List** |
| DTX-2037 | 0/0/0000 | Public | Public | Similac Website - Common Breastfeeding Problems and Solutions |
| DTX-2038 | 0/0/0000 | Public | Public | Similac Website - Similac NeoSure Premature Post-Discharge Infant Formula, Powder Baby Formula, 22.8-oz Value Can, Pack of 4 |
| DTX-2039 | 4/7/2016 | Public | Public | Simoes (2016) - Temporal profile of intestinal tissue expression of intestinal fatty acid-binding protein in a rat model of necrotizing enterocolitis |
| DTX-2040 | 7/1/2015 | Public | Public | Singh (2015) - Insights into virulence factors determining the pathogenicity of Cronobacter sakazakii |
| DTX-2041 | 7/17/2019 | Public | Public | Singh (2019) - Effect of polyunsaturated fatty acids on postnatal ileum development using the fat-1 transgenic mouse model |
| DTX-2042 | 1/1/2023 | Public | Public | Singh (2023) - Lobbying and Product Recalls: A Study of the U.S. Automobile Industry |
| DTX-2043 | 7/14/2015 | Public | Public | Sismondo (2015) - How to Make Opinion Leaders and Influence People |
| DTX-2044 | 1/1/2023 | Public | Public | Siziba (2023) - Diversity and trends of human milk banking: a scoping review from 1946 to 2021 |
| DTX-2045 | 1/1/2025 | Public | Public | SLCH (2025) - Necrotizing Enterocolitis, St. Louis Children's Hospital |
| DTX-2046 | 1/1/2018 | Public | Public | Smith (2018) - Economic, psychological, and vocational costs associated with kidney disease and failure: Development of life care plans to account for applicable costs |
| DTX-2047 | 1/30/2024 | | | Smith Deposition (Jan. 23, 2025) Exhibit 10 - Colaizy (2024) - Neurodevelopmental Outcomes of Extremely Preterm Infants Fed Donor Milk or Preterm Infant Formula: A Randomized Clinical Trial |
| DTX-2048 | 12/22/1990 | | | Smith Deposition (Jan. 23, 2025) Exhibit 11 - Lucas & Cole (1990) - Breast milk and neonatal necrotising enterocolitis |
| DTX-2049 | 8/1/2005 | | | Smith Deposition (Jan. 23, 2025) Exhibit 12 - Schanler (2005) - Randomized Trial of Donor Human Milk Versus Preterm Formula as Substitutes for Mothers' Own Milk in the Feeding of Extremely Premature Infants |
| DTX-2050 | 11/1/2018 | | | Smith Deposition (Jan. 23, 2025) Exhibit 4 - Romaine (2018) - Predictors of Prolonged Breast Milk Provision to Very Low Birth Weight Infants |
| DTX-2051 | 8/1/1999 | | | Smith Deposition (Jan. 23, 2025) Exhibit 6 - Ehrenkranz (1999) - Longitudinal Growth of Hospitalized Very Low Birth Weight Infants |
| DTX-2052 | 9/16/2024 | | | Smith Deposition (Jan. 23, 2025) Exhibit 7 - NACHHD (2024) – Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-2053 | 10/11/2006 | | | Smith Deposition (Jan. 23, 2025) Exhibit 8 - AMA Study re Smoking during Pregnancy |
| DTX-2054 | 1/17/2025 | | | Smith Deposition (Jan. 24, 2025) Exhibit 1 - Diggs Amended Expert Report of Brian Smith |
| DTX-2055 | 1/9/2018 | | | Smith Deposition (Jan. 24, 2025) Exhibit 10 - Battersby (2018) - Incidence of neonatal necrotising enterocolitis in high-income countries: a systematic review |
| DTX-2056 | 5/10/2021 | Public | Public | Chinnappan (2021) - Fortification of Breast Milk With Preterm Formula Powder vs Human Milk Fortifier in Preterm Neonates: A Randomized Noninferiority Trial |
| DTX-2057 | 7/1/2004 | | | Smith Deposition (Jan. 24, 2025) Exhibit 11 - Maayan-Metzger (2004) - Necrotizing Enterocolitis in Full-Term Infants: Case-Control Study and Review of the Literature |
| DTX-2058 | 3/12/2012 | | | Smith Deposition (Jan. 24, 2025) Exhibit 12 - Clark (2012) - Characteristics of patients who die of necrotizing enterocolitis |
| DTX-2059 | 1/1/2009 | | | Smith Deposition (Jan. 24, 2025) Exhibit 15 - Cotten (2009) - Prolonged duration of initial empirical antibiotic treatment is associated with increased rates of necrotizing enterocolitis and death for extremely low birth weight infants |
| DTX-2060 | 3/24/2017 | | | Smith Deposition (Jan. 24, 2025) Exhibit 15 - Esaiassen (2017) - Antibiotic exposure in neonates and early adverse outcomes: a systematic review and meta-analysis |
| DTX-2061 | 2/11/2023 | Public | Public | Perez-Escamilla (2023) - Breastfeeding: Crucially Important, but Increasingly Challenged in a Market-Driven World |
| DTX-2062 | 7/22/2019 | | | Smith Deposition (Jan. 24, 2025) Exhibit 16 - Greenberg (2019) - Prolonged Duration of Early Antibiotic Therapy in Extremely Premature Infants |
| DTX-2063 | 11/1/2015 | Public | Public | Diehl-Jones (2015) - Human Milk Fortification Increases Bnip3 Expression Associated With Intestinal Cell Death In Vitro |
| DTX-2064 | 9/16/2024 | | | Smith Deposition (Jan. 24, 2025) Exhibit 17 - NACHHD (2024) – Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-2065 | 3/1/2022 | | | Smith Deposition (Jan. 24, 2025) Exhibit 18 - Budal (2022) - Placental histology predicted adverse outcomes in extremely premature neonates in Norway-population-based study |
| DTX-2066 | 4/23/2019 | | | Smith Deposition (Jan. 24, 2025) Exhibit 19 - Duci (2019) - Maternal and placental risk factors associated with the development of necrotizing enterocolitis (NEC) and its severity |
| DTX-2067 | 0/0/0000 | | | Smith Deposition (Jan. 24, 2025) Exhibit 2 - Levels of Evidence Demonstrative |
| DTX-2068 | 2/1/2013 | | | Smith Deposition (Jan. 24, 2025) Exhibit 21 - Been (2013) - Chorioamnionitis as a Risk Factor for Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis |

| | | | | |
|---|---|---|---|---|
| | | **Keosha Diggs, et al. v. Abbott Laboratories, et al.**<br>**Case No. 1:22-cv-05356**<br>**Abbott Laboratories' Exhibit List** | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-2069 | 6/4/2009 | | | Smith Deposition (Jan. 24, 2025) Exhibit 22 - Been (2009) - Histologic chorioamnionitis, fetal involvement, and antenatal steroids: effects on neonatal outcome in preterm infants |
| DTX-2070 | 5/3/2004 | | | Smith Deposition (Jan. 24, 2025) Exhibit 23 - Holcroft (2004) - Are histopathologic chorioamnionitis and funisitis associated with metabolic acidosis in the preterm fetus? |
| DTX-2071 | 1/11/2005 | | | Smith Deposition (Jan. 24, 2025) Exhibit 24 - Lau (2005) - Chorioamnionitis with a fetal inflammatory response is associated with higher neonatal mortality, morbidity, and resource use than chorioamnionitis displaying as maternal inflammatory response only |
| DTX-2072 | 1/1/2018 | | | Smith Deposition (Jan. 24, 2025) Exhibit 3 - Rose (2018) - A critical analysis of risk factors for necrotizing enterocolitis |
| DTX-2073 | 1/1/2019 | | | Smith Deposition (Jan. 24, 2025) Exhibit 5 - Quigley (2019) - Formula versus Donor Breast Milk for Feeding Preterm or Low Birth Weight Infants (Review) |
| DTX-2074 | 7/11/2018 | | | Smith Deposition (Jan. 24, 2025) Exhibit 7 - Berkhout (2018) - Risk Factors for Necrotizing Enterocolitis: A Prospective Multicenter Case-Control Study |
| DTX-2075 | 9/1/2015 | Public | Public | Good (2015) - Breast milk protects against the development of necrotizing enterocolitis through inhibition of Toll-like receptor 4 in the intestinal epithelium via activation of the epidermal growth factor receptor |
| DTX-2076 | 8/7/2018 | | | Smith Deposition (Jan. 24, 2025) Exhibit 8 - Jammeh (2018) - Racial/ethnic differences in necrotizing enterocolitis incidence and outcomes in premature very low birth weight infants |
| DTX-2077 | 4/1/2012 | | | Smith Deposition (Jan. 24, 2025) Exhibit 9 - Gephart (2012) - Necrotizing Enterocolitis Risk: State of the Science |
| DTX-2078 | 12/1/1999 | Public | Public | Smulian (1999) - Clinical chorioamnionitis and histologic placental inflammation |
| DTX-2079 | 1/1/2023 | Public | Public | Snyder (2023) - Bugs and the barrier: A review of the gut microbiome and intestinal barrier in necrotizing enterocolitis |
| DTX-2080 | 8/27/2020 | Public | Public | Hair (2020) - Human milk fortification: the clinician and parent perspectives |
| DTX-2081 | 9/17/2011 | Public | Public | Sobel (2011) - Is Unimpeded Marketing for Breast Milk Substitutes Responsible for the Decline in Breastfeeding in the Philippines? An Exploratory Survey and Focus Group Analysis |
| DTX-2082 | 9/1/2008 | Public | Public | Sodhi (2008) - The development of animal models for the study of necrotizing enterocolitis |
| DTX-2083 | 8/19/2021 | Public | Public | Hanford (2021) - Rates of Comorbidities in Very Low Birth Weight Infants Fed an Exclusive Human Milk Diet Versus a Bovine Supplemented Diet |
| DTX-2084 | 9/1/2012 | Public | Public | Sodhi (2012) - Intestinal epithelial Toll-like receptor 4 regulates goblet cell development and is required for necrotizing enterocolitis in mice |
| DTX-2085 | 0/0/0000 | Public | Public | Charles Michael Cotton Duke Profile (available at https://pediatrics.duke.edu/profile/charles-michael-cotton) |
| DTX-2086 | 1/1/2021 | Public | Public | Solomon (2021) - Marketing: Real People, Real Choices (11th Ed.) |
| DTX-2087 | 10/1/2018 | Public | Public | Huston (2018) - Improving Growth for Infants ≤ 1250 Grams Receiving an Exclusive Human Milk Diet |
| DTX-2088 | 7/22/2021 | Public | Public | Han (2021) - Hypoxia: The "Invisible Pusher" of Gut Microbiota |
| DTX-2089 | 0/00/2025 | Public | Public | Solvang TAW, Herstad VB, Stordal K, et al. Admission temperature in very preterm infants 2012–2021: a Nationwide Quality Registry Study, Norway. BMJ Paediatrics Open 2025;9:e003263. doi:10.1136/ bmjpo-2024-003263. |
| DTX-2090 | 3/21/2018 | Public | Public | Song (2018) - Cronobacter Species in Powdered Infant Formula and Their Detection Methods |
| DTX-2091 | 9/20/2020 | Public | Public | Sonmezgoz (2020) - Ursodeoxycholic acid protects neonatal rats from necrotizing enterocolitis: a biochemical, histopathological, and immunohistochemical study |
| DTX-2092 | 10/14/2022 | Public | Public | Sorscher (2022) - Food Evaluation Independent Expert Panel Stakeholder Meeting |
| DTX-2093 | 7/1/2018 | Public | Public | Spatz (2018) - Cost and Use of Pasteurized Donor Human Milk at a Children's Hospital |
| DTX-2094 | 9/27/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 1 - Expert Report of Dr. Logan Spector |
| DTX-2095 | 3/1/2012 | | | Spector Deposition (Dec. 23, 2024) Exhibit 10 - AAP (2012) - Breastfeeding and the Use of Human Milk |
| DTX-2096 | 4/29/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 100 - Invoice from L. Spector to May Jung LLP (with handwritten notes) |
| DTX-2097 | 1/30/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 101 - Colaizy (2024) - Neurodevelopmental Outcomes of Extremely Preterm Infants Fed Donor Milk or Preterm Infant Formula: A Randomized Clinical Trial |
| DTX-2098 | 4/1/2024 | Public | Public | Similac® Human Milk Fortifier Concentrated Liquid Guide, NEC Society (April 2024) |
| DTX-2099 | 1/1/2017 | | | Spector Deposition (Dec. 23, 2024) Exhibit 11 - AAP (2017) - Donor Human Milk for the High-Risk Infant: Preparation, Safety, and Usage Options in the United States |
| DTX-2100 | 7/27/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 12 - AAP (2024) - AAP Statement in Response to NEC Lawsuit Verdicts |
| DTX-2101 | 10/1/2019 | | | Spector Deposition (Dec. 23, 2024) Exhibit 14 - Adhisivam (2019) - Does fortification of pasteurized donor human milk increase the incidence of necrotizing enterocolitis among preterm neonates? A randomized controlled trial |
| DTX-2102 | 3/1/2023 | | | Spector Deposition (Dec. 23, 2024) Exhibit 15 - Embleton (2023) - Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants: A Randomized Clinical Trial |
| DTX-2103 | 3/26/1996 | | | Spector Deposition (Dec. 23, 2024) Exhibit 17 - Lucas (1996) - Randomized outcome trial of human milk fortification and developmental outcome in preterm infants |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2104 | 12/28/2022 | | | Spector Deposition (Dec. 23, 2024) Exhibit 18 - Noguira-Pileggi (2022) - LioNeo project: a randomised double-blind clinical trial for nutrition of very-low-birth-weight infants |
| DTX-2105 | 9/7/2012 | Public | Public | Moya (2012) - A new liquid human milk fortifier and linear growth in preterm infants |
| DTX-2106 | 11/8/2016 | | | Spector Deposition (Dec. 23, 2024) Exhibit 20 - O'connor (2016) - Effect of Supplemental Donor Human Milk Compared With Preterm Formula on Neurodevelopment of Very-Low-Birth-Weight Infants at 18 Months: A Randomized Clinical Trial |
| DTX-2107 | 4/1/2010 | | | Spector Deposition (Dec. 23, 2024) Exhibit 23 - Sullivan (2010) - An Exclusively Human Milk-Based Diet is Associated with a Lower Rate of Necrotizing Enterocolitis than a Diet of Human Milk and Bovine Milk-Based Products |
| DTX-2108 | 12/1/2013 | | | Spector Deposition (Dec. 23, 2024) Exhibit 24 - Cristofalo (2013) - Randomized Trial of Exclusive Human Milk versus Preterm Formula Diets in Extremely Premature Infants |
| DTX-2109 | 0/0/0000 | | | Spector Deposition (Dec. 23, 2024) Exhibit 26 - PRISMA 2020 for Abstracts Checklist |
| DTX-2110 | 1/4/2021 | | | Spector Deposition (Dec. 23, 2024) Exhibit 27 - Page (2021) - PRISMA 2020 explanation and elaboration: updated guidance and exemplars for reporting systematic reviews |
| DTX-2111 | 1/1/2011 | | | Spector Deposition (Dec. 23, 2024) Exhibit 28 - Reference Manual on Scientific Evidence, 3rd Edition |
| DTX-2112 | 1/1/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 30 - Quigley (2024) - Donor Human Milk for Preventing Necrotising Enterocolitis in Very Preterm or Very Low-Birthweight Infants (Review) |
| DTX-2113 | 1/1/2019 | | | Spector Deposition (Dec. 23, 2024) Exhibit 31 - Quigley (2019) - Formula versus Donor Breast Milk for Feeding Preterm or Low Birth Weight Infants (Review) |
| DTX-2114 | 1/1/2019 | | | Spector Deposition (Dec. 23, 2024) Exhibit 33 - Premkumar (2019) - Human Milk-Derived Fortifier versus Bovine Milk-Derived Fortifier for Prevention of Mortality and Morbidity in Preterm Neonates (Review) |
| DTX-2115 | 1/1/2023 | Public | Public | Patel (2022) - Effects of Human-Milk-Based-Milk Fortifier on Necrotizing Enterocolitis and Nutritional Outcomes in Preterm Infants. presented at: Pediatric Academic Societies; 2022 |
| DTX-2116 | 1/1/2019 | | | Spector Deposition (Dec. 23, 2024) Exhibit 35 - Silano (2019) - Donor human milk and risk of surgical necrotizing enterocolitis: A meta-analysis |
| DTX-2117 | 1/15/2017 | | | Spector Deposition (Dec. 23, 2024) Exhibit 38 - Borenstein (2017) - Basics of meta-analysis: I2 is not an absolute measure of heterogeneity |
| DTX-2118 | 4/1/2018 | Public | Public | Perrin (2018) - Donor Human Milk and Fortifier Use in United States Level 2, 3, and 4 Neonatal Care Hospitals |
| DTX-2119 | 9/16/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 4 - NACHHD (2024) - Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-2120 | 1/1/2007 | Public | Public | Pietz (2007) - Prevention of necrotizing enterocolitis in preterm infants: a 20-year experience |
| DTX-2121 | 12/22/1990 | | | Spector Deposition (Dec. 23, 2024) Exhibit 40 - Lucas & Cole (1990) - Breast milk and neonatal necrotising enterocolitis |
| DTX-2122 | 8/1/2005 | | | Spector Deposition (Dec. 23, 2024) Exhibit 44 - Schanler (2005) - Randomized Trial of Donor Human Milk Versus Preterm Formula as Substitutes for Mothers' Own Milk in the Feeding of Extremely Premature Infants |
| DTX-2123 | 1/1/2018 | | | Spector Deposition (Dec. 23, 2024) Exhibit 45 - Costa (2018) - Tolerance of preterm formula versus pasteurized donor human milk in very preterm infants: a randomized non-inferiority trial |
| DTX-2124 | 10/21/2023 | | | Spector Deposition (Dec. 23, 2024) Exhibit 46 - Chehrazi (2023) - Outcomes in very preterm infants receiving an exclusive human milk diet, or their own mother's milk supplemented with preterm formula |
| DTX-2125 | 1/8/2015 | | | Spector Deposition (Dec. 23, 2024) Exhibit 47 - Turcotte (2015) - Neonatal Medical Exposures and Characteristics of Low Birth Weight Hepatoblastoma Cases: A Report From the Children's Oncology Group |
| DTX-2126 | 8/21/2008 | | | Spector Deposition (Dec. 23, 2024) Exhibit 49 - Meinzen-Derr (2008) - Role of Human Milk in Extremely Low Birth Weight Infants' Risk of Necrotizing Enterocolitis or Death |
| DTX-2127 | 1/17/2018 | | | Spector Deposition (Dec. 23, 2024) Exhibit 50 - Defendants' Reply in Support of Motion to Exclude the Testimony of Plaintiffs' Causation Expert Harry A. Milman in *Estate of Phillip H. Riley v. Buck Lumber, et al.* |
| DTX-2128 | 1/1/2021 | | | Spector Deposition (Dec. 23, 2024) Exhibit 53 - Hanford (2021) - Rates of Comorbidities in Very Low Birth Weight Infants Fed an Exclusive Human Milk Diet Versus a Bovine Supplemented Diet |
| DTX-2129 | 1/1/2020 | | | Spector Deposition (Dec. 23, 2024) Exhibit 56 - Xu (2020) - Dose-dependent effect of human milk on Bronchopulmonary dysplasia in very low birth weight infants |
| DTX-2130 | 1/1/2020 | | | Spector Deposition (Dec. 23, 2024) Exhibit 57 - Spector Report PRISMA 2020 Checklist |
| DTX-2131 | 1/19/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 59 - Smith (2024) - In Utero Origins of Acute Leukemia in Children |
| DTX-2132 | 0/0/0000 | | | Spector Deposition (Dec. 23, 2024) Exhibit 6 - University of Minnesota Profile - Michael Georgieff |
| DTX-2133 | 0/0/0000 | | | Spector Deposition (Dec. 23, 2024) Exhibit 62 - Appendix A - RCT (with handwritten notes) |
| DTX-2134 | 4/27/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 64 - Chou (2024) - The Impact of Exclusive Human Milk Diet on Short-term Growth of Very Preterm Infants |

| | | Keosha Diggs, et al. v. Abbott Laboratories, et al. | | |
|---|---|---|---|---|
| | | Case No. 1:22-cv-05356 | | |
| | | Abbott Laboratories' Exhibit List | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2135 | 10/3/2024 | | | Spector Deposition (Dec. 23, 2024) Exhibit 8 - FDA, CDC, NIH Consensus Statement on Recent Adivsory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-2136 | 0/0/0000 | | | Spector Deposition (Dec. 23, 2024) Exhibit 9 - AAP Website - About the AAP |
| DTX-2137 | 1/17/2025 | | | Spector Deposition (Jan. 31, 2025) Exhibit 1 - Amended and Supplemental Expert Report of Dr. Logan Spector |
| DTX-2138 | 3/1/2023 | | | Spector Deposition (Jan. 31, 2025) Exhibit 12 - Embleton (2023) - Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants: A Randomized Clinical Trial |
| DTX-2139 | 9/1/2020 | | | Spector Deposition (Jan. 31, 2025) Exhibit 14 - Gupta (2020) - A randomized controlled trial comparing the effect of fortification of human milk with an infant formula powder versus unfortified human milk on the growth of preterm very low birth weight infants |
| DTX-2140 | 2/1/2020 | | | Spector Deposition (Jan. 31, 2025) Exhibit 15 - Nandakumar (2020) - Exclusive Breast Milk vs. Hybrid Milk Feeding for Preterm Babies-A Randomized Controlled Trial Comparing Time to Full Feeds |
| DTX-2141 | 12/2/2017 | | | Spector Deposition (Jan. 31, 2025) Exhibit 17 - Körnmann (2017) - Growth and Bone Mineralization of Very Preterm Infants at Term Corrected Age in Relation to Different Nutritional Intakes in the Early Postnatal Period |
| DTX-2142 | 9/1/2022 | | | Spector Deposition (Jan. 31, 2025) Exhibit 18 - Uthaya (2022) - Randomised controlled trial of human derived breast milk fortifier versus bovine milk fortifier on body composition in very preterm babies |
| DTX-2143 | 9/5/2018 | Public | Public | Schanler (2018) - Improved Outcomes in Preterm Infants Fed a Nonacidified Liquid Human Milk Fortifier: A Prospective Randomized Clinical Trial |
| DTX-2144 | 5/1/2014 | | | Spector Deposition (Jan. 31, 2025) Exhibit 19 - Herrmann (2014) - An Exclusively Human Milk Diet Reduces Necrotizing Enterocolitis |
| DTX-2145 | 1/16/2025 | | | Spector Deposition (Jan. 31, 2025) Exhibit 2 - Amended Expert Report of Dr. logan Spector |
| DTX-2146 | 1/1/1982 | | | Spector Deposition (Jan. 31, 2025) Exhibit 20 - Svenningsen (1982) - A comparative study of varying protein intake in low birthweight infant feeding |
| DTX-2147 | 7/1/2022 | | | Spector Deposition (Jan. 31, 2025) Exhibit 21 - Wickland (2020) - A Retrospective Analysis of the Effects of an Exclusively Human Milk Protein Diet on Neonatal Feeding Tolerance |
| DTX-2148 | 1/1/2000 | | | Spector Deposition (Jan. 31, 2025) Exhibit 22 - Faerk (2000) - Diet and bone mineral content at term in premature infants |
| DTX-2149 | 1/1/2003 | | | Spector Deposition (Jan. 31, 2025) Exhibit 29 - Bhat (2003) - Effects of human milk fortification on morbidity factors in very low birth weight infants |
| DTX-2150 | 1/1/2020 | Public | Public | van Best (2020) - Influence of probiotic supplementation on the developing microbiota in human preterm neonates |
| DTX-2151 | 8/16/2018 | | | Spector Deposition (Jan. 31, 2025) Exhibit 30 - Costa (2018) - Tolerance of preterm formula versus pasteurized donor human milk in very preterm infants: a randomized non-inferiority trial |
| DTX-2152 | 1/16/2025 | | | Spector Deposition (Jan. 31, 2025) Exhibit 4 - Redline of Amended Expert Report of Dr. Logan Spector |
| DTX-2153 | 1/21/2020 | | | Spector Deposition (Jan. 31, 2025) Exhibit 41 - Gartlehner (2020) - Single-reviewer abstract screening missed 13 percent of relevant studies: a crowd-based, randomized controlled trial |
| DTX-2154 | 8/1/2005 | | | Spector Deposition (Jan. 31, 2025) Exhibit 42 - Schanler (2005) - Randomized trial of donor human milk versus preterm formula as substitutes for mothers' own milk in the feeding of extremely premature infants |
| DTX-2155 | 6/2/2020 | Public | Public | Sproat (2020) - T Cells in Preterm Infants and the Influence of Milk Diet |
| DTX-2156 | 4/28/2014 | ABT_Jupiter00010703 | ABT_Jupiter00010703 | SSC 20 Bottle Label |
| DTX-2157 | 5/6/2014 | ABT_Jupiter00010710 | ABT_Jupiter00010710 | SSC 20 Shipper Label |
| DTX-2158 | 7/23/2011 | Public | Public | Kuppala (2011) - Prolonged initial empirical antibiotic treatment is associated with adverse outcomes in premature infants |
| DTX-2159 | 0/0/0000 | Public | Public | St. Jude Children's Research Hospital Website - Advisory Boards |
| DTX-2160 | 10/16/2024 | Public | Public | Staff (2024) - Ensuring neonatal human milk provision: A framework for estimating potential demand for donor human milk |
| DTX-2161 | 4/16/2009 | Public | Public | Wang (2009) - 16S rRNA gene-based analysis of fecal microbiota from preterm infants with and without necrotizing enterocolitis |
| DTX-2162 | 0/0/0000 | Public | Public | Stanford Medicine Children's Health Website - The Benefits of Mother's Own Milk |
| DTX-2163 | 9/1/2012 | Public | Public | Ghany (2012) - Empirical antibiotic treatment and the risk of necrotizing enterocolitis and death in very low birth weight neonates |
| DTX-2164 | 0/0/0000 | Public | Public | Stanford Medicine Website - Low Birth Weight |
| DTX-2165 | 8/30/2019 | | | Stare Deposition (Jan. 10, 2025) Exhibit 13 - Kalluri (2019) - A Quality Improvement Project to Increase Mother's Milk Use in an Inner-City NICU |
| DTX-2166 | 2/1/2011 | | | Stare Deposition (Jan. 10, 2025) Exhibit 14 - Pineda (2011) - Predictors of Breastfeeding and Breastmilk Feeding Among Very Low Birth Weight Infants |

| | | | | Keosha Diggs, et al. v. Abbott Laboratories, et al.<br>Case No. 1:22-cv-05356<br>Abbott Laboratories' Exhibit List |
|---|---|---|---|---|
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-2167 | 2/26/2020 | | | Starc Deposition (Jan. 10, 2025) Exhibit 18 - Parker (2020) - Prevalence and predictors of donor milk programs among U.S. advanced neonatal care facilities |
| DTX-2168 | 1/1/2018 | | | Starc Deposition (Jan. 10, 2025) Exhibit 19 - Quality Improvement Projects - Proceedings of the 2018 AWHONN Convention |
| DTX-2169 | 1/1/2025 | | | Starc Deposition (Jan. 10, 2025) Exhibit 8 - Demand Chart Demonstrative |
| DTX-2170 | 11/1/2024 | | | Starc Deposition (Jan. 10, 2025) Exhibit 9 - Starc Report Instructions |
| DTX-2171 | 0/00/1996 | Public | Public | Stathos, T., Shulman, R., Schanler, R. et al. Effect of Carbohydrates on Calcium Absorption in Premature Infants. Pediatr Res 39, 666–670 (1996). https://doi.org/10.1203/00006450-199604000-00018. |
| DTX-2172 | 11/3/2018 | Public | Public | Steele (2018) - Best Practices for Handling and Administration of Expressed Human Milk and Donor Human Milk for Hospitalized Preterm Infants |
| DTX-2173 | 8/1/2022 | Public | Public | Strobel NA, Adams C, McAullay DR, Edmond KM. Mother's Own Milk Compared With Formula Milk for Feeding Preterm or Low Birth Weight Infants: Systematic Review and Meta-analysis. Pediatrics. 2022 Aug 1;150(Suppl 1):e2022057092D. |
| DTX-2174 | 1/1/2012 | Public | Public | Strom (2012) - Pharmacoepidemiology, 5th ed. |
| DTX-2175 | 12/8/2006 | Public | Public | Strom, B., ed., *Pharmacoepidemiology* (2007) |
| DTX-2176 | 1/1/2016 | Public | Public | Sty (2016) - Spray Dried, Pasteurised Bovine Colostrum Protects Against Gut Dysfunction and Inflammation in Preterm Pigs |
| DTX-2177 | 7/12/2022 | Public | Public | Subramanian (2022) - Feeding mode influences dynamic gut microbiota signatures and affects susceptibility to anti CD3 mAb-induced intestinal injury in neonatal mice |
| DTX-2178 | 2/1/2017 | Public | Public | Sucre (2017) - Posttranslational Modification of β-catenin is Associated with Pathogenic Fibroblast Activation in Bronchopulmonary Dysplasia |
| DTX-2179 | 1/1/2020 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 10 - Burrin (2020) - Translational Advances in Pediatric Nutrition and Gastroenterology: New Insights from Pig Models |
| DTX-2180 | 7/26/1999 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 11 - Griffin (1999) - Can the elimination of lactose from formula improve feeding tolerance in premature infants? |
| DTX-2181 | 5/5/1995 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 12 - Shulman (1995) - Absorption of lactose, glucose polymers, or combination in premature infants |
| DTX-2182 | 1/13/2019 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 13 - Diether (2019) - Microbial Fermentation of Dietary Protein: An Important Factor in Diet-Microbe-Host Interaction |
| DTX-2183 | 10/5/2021 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 14 - Sodhi (2021) - The administration of a pre-digested fat-enriches formula prevents necrotising enterocolitis-induced lung injury in mice |
| DTX-2184 | 6/5/2018 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 15 - Sodhi (2018) - Fat composition in infant formula contributes to the severity of necrotising enterocolitis |
| DTX-2185 | 1/1/1980 | ABT_Jupiter00497578 | ABT_Jupiter00497621 | Sucre Deposition (Dec. 20, 2024) Exhibit 16 - Similac Special Care Infant Formula For the Growing Low-Birth-Weight Infant Book |
| DTX-2186 | 7/17/2020 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 17 - Singh (2020) - Maltodextrin-induced intestinal injury in a neonatal mouse model |
| DTX-2187 | 3/1/2023 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 18 - Embleton (2023) - Effect of an Exclusive Human Milk Diet on the Gut Microbiome in Preterm Infants: A Randomized Clinical Trial |
| DTX-2188 | 6/8/2017 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 19 - Kiewiet (2017) - Toll-like receptor mediated activation is possibly involved in immunoregulating properties of cow's milk hydrolysates |
| DTX-2189 | 9/1/2021 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 2 - Curriculum Vitae of Jennifer Sucre |
| DTX-2190 | 10/1/1974 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 20 - Barlow (1974) - An Experimental Study of Acute Neonatal Enterocolitis - The Importance of Breast Milk |
| DTX-2191 | 1/1/2018 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 21 - Hackam (2018) - Toll-Like Receptor-Mediated Intestinal Inflammatory Imbalance in the Pathogenesis of Necrotizing Enterocolitis |
| DTX-2192 | 11/25/2024 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 23 - Rebuttal Expert Report of Jennifer Sucre |
| DTX-2193 | 1/3/2024 | Public | Public | Barrington (2024) - Outcomes in very preterm infants receiving an exclusive human milk diet, or their own mother's milk supplemented with preterm formula |
| DTX-2194 | 10/13/2023 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 24 - McClanahan (2023) - Effects of Pasteurization on Osteopontin Concentrations in Human Breastmilk |
| DTX-2195 | 11/23/2024 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 25 - Invoice from J. Sucre to Watts Guerra, LLP |
| DTX-2196 | 9/20/2022 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 26 - Kumbhare (2022) - Source of human milk (mother or donor) is more important than fortifier type (human or bovine) in shaping the preterm infant microbiome |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2197 | 5/23/2017 | ABT_Jupiter05784732 | ABT_Jupiter05784740 | Sucre Deposition (Dec. 20, 2024) Exhibit 27 - Email from T. Das to C. Sodhi, et al. re Pre Digested Fat Manuscript for Review |
| DTX-2198 | 0/0/0000 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 3 - Vanderbilt Health Website - High-Risk Newborn: Adding to Mother's Milk |
| DTX-2199 | 0/0/0000 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 4 - Enteral Feeding Guidelines |
| DTX-2200 | 12/16/2024 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 5 - Second Amended Expert Report of Jennifer Sucre |
| DTX-2201 | 9/16/2024 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 6 - NACHHD (2024) - Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-2202 | 10/3/2024 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 7 - FDA, CDC, NIH Consensus Statement on Recent Adivsory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-2203 | 3/1/2018 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 8 - Buddington (2018) - The Risk of Necrotizing Enterocolitis Differs Among Preterm Pigs Fed Formulas with Either Lactose or Maltodextrin |
| DTX-2204 | 9/28/2009 | | | Sucre Deposition (Dec. 20, 2024) Exhibit 9 - Thymann (2009) - Carbohydrate Maldigestion Induces Necrotizing Enterocolitis in Preterm Pigs |
| DTX-2205 | 5/7/2016 | Public | Public | Sulaiman (2016) - Genetic Characterization of Cronobacter sakazakii Recovered from the Environmental Surveillance Samples During a Sporadic Case Investigation of Foodborne Illness |
| DTX-2206 | 1/1/2021 | Public | Public | Sulaiman (2021) - Application of MALDI-TOF mass spectrometry, and DNA sequencing-based SLST and MLST analysis for the identification of Cronobacter spp. isolated from environmental surveillance samples |
| DTX-2207 | 1/1/2017 | Public | Public | Sun (2017) - Effects of Probiotics on Necrotizing Enterocolitis, Sepsis, Intraventricular Hemorrhage, Mortality, Length of Hospital Stay, and Weight Gain in Very Preterm Infants: A Meta-Analysi |
| DTX-2208 | 3/12/2018 | Public | Public | Sun (2018) - Nutrient Fortification of Human Donor Milk Affects Intestinal Function and Protein Metabolis in Preterm Pigs |
| DTX-2209 | 2/1/2019 | Public | Public | Sun (2019) - Human Milk Fortification with Bovine Colostrum Is Superior to Formula-Based Fortifiers to Prevent Gut Dysfunction, Necrotizing Enterocolitis, and Systemic Infection in Preterm Pigs |
| DTX-2210 | 1/1/2022 | Public | Public | Sun (2022) - Ultra-High Temperature Treatment and Storage of Infant Formula Induces Dietary Protein Modifications, Gut Dysfunction, and Inflammation in Preterm Pigs |
| DTX-2211 | 6/26/2015 | ABT_Jupiter04252415 | ABT_Jupiter04252417 | Email from J. Klaski to P. Farro, et al. re Weekly DM Email w/e- 6/26/15 |
| DTX-2212 | 2/1/2023 | Public | Public | Lu (2022) - Neurodevelopmental outcome of infants who develop necrotizing enterocolitis: The gut-brain axis |
| DTX-2213 | 10/7/2023 | | | Ohuma (2023) - National, regional, and global estimates of preterm birth in 2020, with trends from 2010: a systematic analysis |
| DTX-2214 | 6/30/2025 | | | Supplemental Figure 5 to Amended and Supplemental Expert Report of Dr. Logan Spector |
| DTX-2215 | 1/1/2002 | Public | Public | Sutton (2002) - Reliability of life care plans: A comparison of original and updated plans |
| DTX-2216 | 10/1/2016 | Public | Public | Sutton (2016) - Statistical Brief #213: Characteristics of Safety-Net Hospitals, 2014 |
| DTX-2217 | 1/1/1982 | Public | Public | Svenningsen (1982) - A comparative study of varying protein intake in low birthweight infant feeding |
| DTX-2218 | 5/12/2023 | Public | Public | Swanson (2023) - Implementing an exclusive human milk diet for preterm infants: real-world experience in diverse NICUs |
| DTX-2219 | 5/9/2011 | Public | Public | Tabas (2011) - Clinician Attitudes About Commercial Support of Continuing Medical Education: Results of a Detailed Survey |
| DTX-2220 | 1/1/2022 | Public | Public | Talkington (2022) - Health Care Products (Archived Project) |
| DTX-2221 | 8/7/2017 | Public | Public | Tang (2017) - Evaluation of Whole Genome Mapping as a Fast and Automated Molecular Epidemiological Tool for the Study of Cronobacter spp. in Powdered Infant Formula Processing Facilities |
| DTX-2222 | 6/16/2020 | Public | Public | Tarnow-Mordi (2020) - The effect of lactoferrin supplementation on death or major morbidity in very low birthweight infants (LIFT): a multicentre, double-blind, randomised controlled trial |
| DTX-2223 | 1/7/2018 | Public | Public | Taylor (2018) - Prioritising allocation of donor human breast milk amongst very low birthweight infants in middle-income countries |
| DTX-2224 | 1/1/2019 | Public | Public | Taylor (2019) - Solely human milk diets for preterm infants |
| DTX-2225 | 7/14/2021 | Public | Public | Taylor (2021) - Donating and Receiving Milk from a Breast Milk Bank |
| DTX-2226 | 2/18/2016 | Public | Public | Tayman (2016) - TNF-α Blockade Efficiently Reduced Severe Intestinal Damage in Necrotizing Enterocolitis |
| DTX-2227 | 3/6/2019 | Public | Public | Teresa (2019) - New Nutritional and Therapeutical Strategies of NEC |
| DTX-2228 | 2/23/2020 | Public | Public | Thai JD, Gregory KE. Bioactive Factors in Human Breast Milk Attenuate Intestinal Inflammation during Early Life. Nutrients. 2020 Feb 23;12(2):581. doi: 10.3390/nu12020581. |
| DTX-2229 | 1/1/2020 | Public | Public | Thanigainathan (2020) - Early fortification of human milk versus late fortification to promote growth in preterm infants |
| DTX-2230 | 7/10/2018 | Public | Public | The Atlantic Article (2018) - The Epic Battle Between Breast Milk and Infant-Formula Companies |
| DTX-2231 | 0/0/0000 | MASOR_00007563 | MASOR_00007563 | The Challenges of Preterm Infant Formula Development Presentation |
| DTX-2232 | 1/9/2021 | Public | Public | Beghetti (2021) - Probiotics for Preventing Necrotizing Enterocolitis in Preterm Infants: A Network Meta-Analysis |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2233 | 0/0/0000 | Public | Public | The CPI Detailed Report, January 2015 through January 2024, Bureau of Labor Statistics |
| DTX-2234 | 1/1/2022 | Public | Public | Liu (2022) - [Establishment of a nomogram model for predicting necrotizing enterocolitis in very preterm infants] |
| DTX-2235 | 3/1/2024 | Public | Public | The Economic Report of the President, 2024 |
| DTX-2236 | 0/0/0000 | Public | Public | The Journal of Pediatrics Website - About the Journal |
| DTX-2237 | 1/1/2001 | Public | Public | The Journal of Perinatal Education (2001) - The Surgeon General's "Blueprint for Action on Breastfeeding" |
| DTX-2238 | 0/0/0000 | Public | Public | The Lancet Website - About The Lancet |
| DTX-2239 | 3/1/2024 | Public | Public | The Milk Bank (2024) - Standing Beside Families: 2023 Impact Report |
| DTX-2240 | 0/0/0000 | Public | Public | The Milk Bank Website - About Us |
| DTX-2241 | 0/0/0000 | Public | Public | The Minnesota Milk Bank for Babies Website - About Us |
| DTX-2242 | | Public | Public | ThermoFisher Scientific Website - Overview of ELISA |
| DTX-2243 | 4/1/2018 | Public | Public | Thibeau (2018) - Bioethics in Practice: The Ethics Surrounding the Use of Donor Milk |
| DTX-2244 | 1/3/2014 | Public | Public | Thoene (2014) - Comparison of the effect of two human milk fortifiers on clinical outcomes in premature infants |
| DTX-2245 | 0/0/0000 | Public | Public | David Rowitch Cedars-Sinai Medical Center Profile (available at https://researchers.cedars-sinai.edu/David.Rowitch) |
| DTX-2246 | 7/26/2016 | Public | Public | Thoene (2016) - Comparison of a Powdered, Acidified Liquid, and Non-Acidified Liquid Human Milk Fortifier on Clinical Outcomes in Premature Infants |
| DTX-2247 | 1/1/2006 | Public | Public | Thomas (2006) - Reinventing Grounded Theory: Some Questions About Theory, Ground and Discovery |
| DTX-2248 | 11/30/2017 | Public | Public | Thomas (2017) - Colonization with Escherichia coli EC 25 protects neonatal rats from necrotizing enterocolitis |
| DTX-2249 | 1/1/1999 | Public | Public | Thomas, R. (1999). Life care planning: Defining procedures and process |
| DTX-2250 | 8/20/2013 | Public | Public | Thurston (2013) - Infant Formula Samples: Perinatal Sources and Breast-Feeding Outcomes at 1 Month Postpartum |
| DTX-2251 | 6/23/2023 | Public | Public | Tian (2023) - Astragaloside IV regulates TL1A and NF-κB signal pathway to affect inflammation in necrotizing enterocolitis |
| DTX-2252 | 1/1/2019 | Public | Public | Tie (2019) - Grounded Theory Research: A Design Framework for Novice Researchers |
| DTX-2253 | 5/1/2018 | Public | Public | Timbo (2018) - Dietary Supplement Adverse Event Report Data from the FDA Center for Food Safety and Applied Nutrition Adverse Event Reporting System (CAERS), 2004-2013 |
| DTX-2254 | 0/0/0000 | Public | Public | Tiny Treasures Milk Bank Website - Breastmilk is best for all babies, but critically ill and premature babies have increased nutritional needs that cannot be met by mother's own milk alone |
| DTX-2255 | 0/0/0000 | Public | Public | Tiny Treasures Milk Bank Website - Donate breast milk |
| DTX-2256 | 1/1/2015 | Public | Public | Toms (2015) - Preoperative trophic feeds in neonates with hypoplastic left heart syndrome |
| DTX-2257 | 1/1/2018 | Public | Public | Tosh (2018) - Feeding preterm infants with formula rather than donor breast milk is associated with faster rates of short-term growth, but increased risk of developing necrotizing enterocolitis |
| DTX-2258 | 3/30/2022 | Public | Public | Toth (2022) - Inflammatory blockade prevents injury to the developing pulmonary gas exchange surface in preterm primates |
| DTX-2259 | 3/1/2018 | Public | Public | Trang (2018) - Cost-Effectiveness of Supplemental Donor Milk Versus Formula for Very Low Birth Weight Infants |
| DTX-2260 | 7/28/2018 | Public | Public | Trynaadh (2018) - Physical Examination of the Newborn |
| DTX-2261 | 1/1/2021 | Public | Public | Tume (2021) - Determining Optimal Outcome Measures in a Trial Investigating No Routine Gastric Residua Volume Measurement in Critically Ill Children |
| DTX-2262 | 11/00/2007 | Public | Public | Turner D, Hammerman C, Rudensky B, Schlesinger Y, Wine E, Muise A, Schimmel MS. Low levels of procalcitonin during episodes of necrotizing enterocolitis. Dig Dis Sci. 2007 Nov;52(11):2972-6. |
| DTX-2263 | 10/24/2022 | Public | Public | U.S. Breastfeeding Committee Website Archives (2022) - A Closer Look at the 2022 CDC Breastfeeding Report Card |
| DTX-2264 | 8/15/2022 | Public | Public | U.S. Bureau of Labor Statistics Website (2022) - Consumer Price Index Unchanged over the month, up 8.5 percent over the year, in July 2022 |
| DTX-2265 | 1/19/2023 | Public | Public | U.S. Bureau of Labor Statistics Website (2023) - Looking at Recent Price Increases for Baby Food |
| DTX-2266 | 4/8/2025 | Public | Public | U.S. Life Tables 2022 (National Center for Health Statistics) |
| DTX-2267 | 0/0/0000 | Public | Public | UAMS Health - Why We Do Not Endorse Financial Compensation for Milk Donations |
| DTX-2268 | 0/0/1991 | Public | Public | Uauy (1991) - Necrotizing enterocolitis in very low birth weight infants: Biodemographic and clinical correlates |
| DTX-2269 | 8/1/2018 | Public | Public | UCSF Northern California Neonatal Consortium (2018) - Consensus Clinical Guidelines for Late Preterm Infant (LPI) Feeding |
| DTX-2270 | 10/1/2014 | Public | Public | Underwood (2014) - Bifidobacterium longum subsp. infantis in experimental necrotizing enterocolitis: alterations inflammation, innate immune response, and the microbiota |
| DTX-2271 | 0/00/2025 | Public | Public | Underwood (2025) - The fifty billion dollar question: does formula cause necrotizing enterocolitis? |
| DTX-2272 | 1/1/2015 | Public | Public | Unger (2015) - Gut microbiota of the very-low-birth-weight infant |
| DTX-2273 | 10/2/2024 | Public | Public | United States Department of Agriculture (2024) - How WIC Helps |
| DTX-2274 | 4/11/2024 | Public | Public | University of Iowa Health Care Stead Family Children's Hospital Website (2024) - Milk Donor Pre-Screening Information |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2275 | 0/0/0000 | Public | Public | University of Maryland Children's Hospital Website - Facts and Figures of the Drs. Rouben and Violet Jiji Neonatal Intensive Care Unit at the University of Maryland Children's Hospital |
| DTX-2276 | 0/0/0000 | Public | Public | University of Maryland Children's Hospital Website - Neonatal Intensive Care Unit (NICU) |
| DTX-2277 | 0/0/0000 | Public | Public | University of Maryland Medical Center - Breastfeeding |
| DTX-2278 | 11/1/2013 | Public | Public | University of Maryland Medical Center Clinical Practice Manual: Breastfeeding Protocol |
| DTX-2279 | 8/1/2014 | Public | Public | University of Maryland Medical Center Clinical Practice Manual: Preparation, Storage, and Delivery of Infant and Pediatric Formulas |
| DTX-2280 | 12/5/2019 | Public | Public | University of Maryland Medical Center Press Release (2019) - University of Maryland Medical Center is Baby Friendly |
| DTX-2281 | | Public | Public | University of Maryland Medical Center Purchase Data |
| DTX-2282 | 1/1/2019 | Public | Public | Bazaciu (2019) - Necrotizing Enterocolitis: Long Term Complications |
| DTX-2283 | 9/11/2013 | UMMC_MDLSubpoena_0000006 | UMMC_MDLSubpoena_0000010 | University of Maryland Product Stock |
| DTX-2284 | 1/1/2016 | Public | Public | University of Minnesota (2016) - Principles of Economics 3.3 Demand, Supply, and Equilibrium |
| DTX-2285 | 9/1/2020 | Public | Public | Updegrove (2020) - HMBANA Standards for Donor Human Milk Banking: An Overview |
| DTX-2286 | 1/8/2024 | Public | Public | US DHHS (2024) - U.S. Dep't Health & Human Servs., Nat'l Toxicity Program, West Virginia Chemical Spill (last updated Jan. 8, 2024) |
| DTX-2287 | 5/16/2022 | Public | Public | USA v Abbott Laboratories (Case 1:22-cv-00441); Complaint for Permanent Injunction |
| DTX-2288 | 1/6/2025 | Public | Public | USDA (2025) - Breastfeeding Is a Priority in the WIC Program |
| DTX-2289 | 7/7/2025 | Public | Public | USDA (2025) - WIC: USDA's Special Supplemental Nutrition Program for Woman, Infants, and Children |
| DTX-2290 | 8/1/2022 | Public | Public | Uthaya (2022) - Randomised controlled trial of human derived breast milk fortifier versus bovine milk fortifier on body composition in very preterm babies |
| DTX-2291 | 1/1/2022 | Public | Public | Vadakkepatt (2022) - Shedding Light on the Dark Side of Firm Lobbying: A Customer Perspective |
| DTX-2292 | 1/27/2021 | Public | Public | van der Heide (2021) - Regional splanchnic oxygen saturation for preterm infants in the first week after birth: reference values |
| DTX-2293 | 3/1/2000 | Public | Public | van Goudoever (2000) - Short-term growth and substrate use in very-low-birth-weight infants fed formulas with different energy contents |
| DTX-2294 | 4/25/2016 | Public | Public | Van Norman (2016) - Drugs, Devices, and the FDA: Part 1: An Overview of Approval Processes for Drugs |
| DTX-2295 | 11/25/2019 | Public | Public | Van Norman (2019) - Limitations of Animal Studies for Predicting Toxicity in Clinical Trials: Is it Time to Rethink Our Current Approach? |
| DTX-2296 | 1/1/2007 | Public | Public | Van Wieren (2007) - Nursing educational requirements: Relevance to life care planning credentialing policy |
| DTX-2297 | 8/5/2021 | Public | Public | Bozzetti (2021) - The Practice of Enteral Nutrition in Very Low and Extremely Low Birth Weight Infants |
| DTX-2298 | 2/9/2016 | Public | Public | Vander (2016) - Chorioamnionitis and Neurocognitive Development at Age 2 years |
| DTX-2299 | 4/1/2023 | Public | Public | Vanderbilt Health Website (2023) - Adding to Mother's Milk |
| DTX-2300 | 1/1/2023 | Public | Public | Vanderbilt Health Website (2023) - Breastmilk is Best |
| DTX-2301 | 9/9/2016 | Public | Public | Good (2016) - The human milk oligosaccharide 2'-fucosyllactose attenuates the severity of experimental necrotising enterocolitis by enhancing mesenteric perfusion in the neonatal intestine. |
| DTX-2302 | 8/1/2023 | Public | Public | Vanderbilt Health Website (2023) - Chorioamnionitis |
| DTX-2303 | 9/1/2023 | Public | Public | Vanderbilt Health Website (2023) - Nutrition and Fluids in the NICU |
| DTX-2304 | 2/1/2023 | Public | Public | Vanderbilt Health Website (2023) - The Benefits of Mother's Own Milk |
| DTX-2305 | 2/1/2024 | Public | Public | Vanderbilt Health Website (2024) - Preterm Premature Rupture of Membranes (PPROM) |
| DTX-2306 | 7/1/2025 | Public | Public | Vanderbilt Health Website (2025) - Breastfeeding Your Infant in the NICU |
| DTX-2307 | 2/1/2025 | Public | Public | Vanderbilt Health Website (2025) - Formula Feeding a Premature Infant |
| DTX-2308 | 1/11/2023 | Public | Public | Singh (2023) - Necrotizing Enterocolitis: Bench to Bedside Approaches and Advancing our Understanding of Disease Pathogenesis |
| DTX-2309 | 5/1/2025 | Public | Public | Vanderbilt Health Website (2025) - Necrotizing Enterocolitis in the Newborn |
| DTX-2310 | 6/1/2025 | Public | Public | Vanderbilt Health Website (2025) - Nutrition for a Preterm Baby in the NICU |
| DTX-2311 | 6/1/2025 | Public | Public | Vanderbilt Health Website (2025) - Understanding Bronchopulmonary Dysplasia (BPD) |
| DTX-2312 | 2/1/2019 | Public | Public | Varma (2019) - Use of Breast Milk and Other Feeding Practices Following Gastrointestinal Surgery in Infant |
| DTX-2313 | 6/1/2020 | Public | Public | Zmora (2020) - Prophylactic antenatal N-Acetyl Cysteine administration combined with postnatal administration can decrease mortality and injury markers associated with necrotizing enterocolitis in a rat model |
| DTX-2314 | 1/1/2015 | Public | Public | Vegge (2015) - Parenteral lipids and partial enteral nutrition affect hepatic lipid composition but have limited short term effects on formula-induced necrotizing enterocolitis in preterm piglets |
| DTX-2315 | 9/5/2023 | Public | Public | Venkatesan (2023) - National Trends in Preterm Infant Mortality in the United States by Race and Socioeconomic Status, 1995-2020 |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** <br> **Case No. 1:22-cv-05356** <br> **Abbott Laboratories' Exhibit List** | | | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-2316 | 2/1/2022 | Public | Public | Vilar-Compte (2022) - Impact of baby behaviour on caregiver's infant feeding decisions during the first 6 months of life: a systematic review |
| DTX-2317 | 9/28/2022 | Public | Public | Martin (2022) - Nutritional composition of human milk and preterm formula for the premature infant |
| DTX-2318 | 6/20/2019 | Public | Public | Villamor-Martinez (2019) - Mother's Own Milk and Bronchopulmonary Dysplasia: A Systematic Review and Meta- Analysis |
| DTX-2319 | 12/9/2020 | Public | Public | Villamor-Martinez (2020) - Stem Cells as Therapy for Necrotizing Enterocolitis: A Systematic Review and Meta-Analysis of Preclinical Studies |
| DTX-2320 | 1/22/2017 | Public | Public | Viswanathan (2017) - Standardized slow enteral feeding protocol reduces necrotizing enterocolitis in micropremies |
| DTX-2321 | 1/1/2015 | Public | Public | VON (2015) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2015 |
| DTX-2322 | 1/1/2016 | Public | Public | VON (2016) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2016 |
| DTX-2323 | 1/1/2015 | Public | Public | Hill (2014) - The environment and disease: association or causation? |
| DTX-2324 | 11/1/2020 | Public | Public | Vollers (2020) - Southern states lead U.S. in preterm births |
| DTX-2325 | 1/1/2017 | Public | Public | VON (2017) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2016 |
| DTX-2326 | 1/1/2018 | Public | Public | Polin (2018) - Neonatology: Questions and Controversies (3d ed. 2018) |
| DTX-2327 | 1/1/2018 | Public | Public | VON (2018) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2017 |
| DTX-2328 | 1/1/2019 | Public | Public | VON (2019) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2018 |
| DTX-2329 | 1/1/2020 | Public | Public | VON (2020) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2019 |
| DTX-2330 | 1/1/2021 | Public | Public | VON (2021) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2020 |
| DTX-2331 | 6/17/2022 | Public | Public | VON (2022) - Vermont Oxford Network, Database Summary: Infants 501 to 1500 Grams Born in 2021 |
| DTX-2332 | 1/1/2022 | Public | Public | VON (2022) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2021 |
| DTX-2333 | 6/20/2023 | Public | Public | VON (2023) - Vermont Oxford Network, Database Summary: Infants at Expanded Centers Born in 2022 |
| DTX-2334 | 5/5/2018 | Public | Public | Vora (2018) - To give or not to give: Evaluating the use of Prolacta to imporve growth and decrease length of stay in very low birth weight infants |
| DTX-2335 | 6/17/2022 | Public | Public | Vox Article (2022) - How the US got so dependent on baby formula |
| DTX-2336 | 4/1/2020 | Public | Public | Walawender (2020) - Diagnosis and imaging of neonatal UTIs |
| DTX-2337 | 5/1/2004 | Public | Public | Wales (2004) - Neonatal Short Bowel Syndrome: A population-based estimate of incidence and mortality rate |
| DTX-2338 | 2/1/1986 | Public | Public | Walsh (1986) - Necrotizing Enterocolitis: Treatment Based on Staging Criteria |
| DTX-2339 | 4/11/2019 | Public | Public | Walsh (2019) - Immunonutrition for Preterm Infants |
| DTX-2340 | 1/1/2019 | Public | Public | Walsh (2019) - Nutrient-enriched formula versus standard formula for preterm infants |
| DTX-2341 | 12/27/2020 | Public | Public | Walsh (2020) - Early full enteral feeding for preterm or low birth weight infants |
| DTX-2342 | 12/1/2019 | Public | Public | Wambach (2019) - A Descriptive Study of the Attitudes, Perceptions, and Experiences of Human Milk Donation. |
| DTX-2343 | 1/1/2019 | Public | Public | Wanble (2019) - The Effect of Medical Technology Innovations on Patient Outcomes, 1990-2015: Results of a Physician Survey |
| DTX-2344 | 1/1/2019 | Public | Public | Wang (2019) - Recent Advances in Prevention and Therapies for Clinical or Experimental Necrotizing Enterocolitis |
| DTX-2345 | 4/22/2019 | Public | Public | Wang (2019) - Recent Potential Noninvasive Biomarkers in Necrotizing Enterocolitis |
| DTX-2346 | 1/8/2020 | Public | Public | Wang (2020) - Human Milk Oligosaccharides Activate Epidermal Growth Factor Receptor and Protect Against Hypoxia-Induced Injuries in the Mouse Intestinal Epithelium and Caco2 Cells |
| DTX-2347 | 2/22/2023 | Public | Public | Wang (2023) - Molecular mechanisms of hyperoxia-induced neonatal intestinal injury |
| DTX-2348 | 1/1/2021 | Public | Public | Zmora (2021) - Maternal N-acetyl-cysteine prevents neonatal brain injury associated with necrotizing enterocolitis in a rat model |
| DTX-2349 | 0/00/2024 | Public | Public | Wang (2024) - Neurodevelopmental outcomes of preterm with necrotizing enterocolitis: a systematic review and meta-analysis |
| DTX-2350 | 7/1/1998 | Public | Public | Wauben (1998) - Growth and body composition of preterm infants: influence of nutrient fortification of mother's milk in hospital and breastfeeding post-hospital discharge |
| DTX-2351 | 8/7/2018 | Public | Public | Jammeh (2018) - Racial/ethnic differences in necrotizing enterocolitis incidence and outcomes in premature very low birth weight infants |
| DTX-2352 | 1/1/2004 | Public | Public | Weed (2004) - Life Care Planning and Case Management Handbook, Second Edition. Boca Raton: CRC Press |
| DTX-2353 | 3/22/2023 | Public | Public | Weil (2023) - Uncovering the gastrointestinal passage, intestinal epithelial cellular uptake, and AGO2 loading of milk miRNAs in neonates using xenomiRs as tracers |
| DTX-2354 | 2/8/2021 | Public | Public | Weis (2021) - Human placental-derived stem cell therapy ameliorates experimental necrotizing enterocolitis |
| DTX-2355 | 12/17/2014 | Public | Public | Welak (2014) - Intestinal NADPH oxidase 2 activity increases in a neonatal rat model of necrotizing enterocolitis |
| DTX-2356 | 8/21/2019 | Public | Public | Wesolowska (2019) - Lipid Profile, Lipase Bioactivity, and Lipophilic Antioxidant Content in High Pressure Processed Donor Human Milk |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2357 | 1/1/2022 | Public | Public | Westaway (2022) - The bacterial gut microbiome of probiotic-treated very-preterm infants: changes from admission to discharge |
| DTX-2358 | 1/18/2017 | Public | Public | Westmark (2017) - Soy-Based Therapeutic Baby Formulas: Testable Hypotheses Regarding the Pros and Cons |
| DTX-2359 | 5/26/2016 | Public | Public | Wheeler (2016) - Immunological Consequences of Intestinal Fungal Dysbiosis |
| DTX-2360 | 8/1/2020 | Public | Public | Patel (2020) - Defining necrotizing enterocolitis: current difficulties and future opportunities |
| DTX-2361 | 4/27/2017 | Public | Public | White (2017) - Paneth-cell-disruption-induced necrotizing enterocolitis in mice requires live bacteria and occurs independently of TLR4 signaling |
| DTX-2362 | 1/1/1994 | Public | Public | WHO (1994) - Guide to Good Prescribing: A Practical Manual |
| DTX-2363 | 5/19/21016 | Public | Public | WHO (2016) - Guidance on ending the inappropriate promotion of foods for infants and young children |
| DTX-2364 | 4/3/2017 | Public | Public | WHO (2017) - Principles on the donation and management of blood, blood components and other medical products of human origin |
| DTX-2365 | 1/1/2017 | Public | Public | WHO (2017) - The International Code of Marketing of Breast-Milk Substitutes |
| DTX-2366 | 1/1/2009 | Public | Public | Taylor (2009) - Intestinal permeability in preterm infants by feeding type: mother's milk versus formula |
| DTX-2367 | 0/0/0000 | Public | Public | Emre Seli Yale Medicine Profile (available at https://www.yalemedicine.org/specialists/emre-seli) |
| DTX-2368 | 4/6/2018 | Public | Public | WHO (2018) - The Use of the WHO-UMC System for Standardised Case Causality Assessment |
| DTX-2369 | 1/1/2020 | Public | Public | WHO (2020) - Marketing of Breast-Milk Substitutes: National Implementation of the International Code, Status Report 2020 |
| DTX-2370 | 2/1/2022 | Public | Public | WHO (2022) - How the Marketing of Formula Milk Influences Our Decisions on Infant Feeding |
| DTX-2371 | 0/0/0000 | Public | Public | WHO Website - Nutrient-Enriched Formula Versus Standard Formula for Preterm Infants Following Hospital Discharge |
| DTX-2372 | 1/1/2009 | Public | Public | Wilhoit (2009) - Bias and values in scientific research |
| DTX-2373 | 1/1/2017 | Public | Public | Wilkins (2017) - Trauma and stress related disorders: Relevance to DSM-5 and life care planning |
| DTX-2374 | 9/15/2016 | Public | Public | Wilkinson (2016) - Development of a Three-Dimensional Bioengineering Technology to Generate Lung Tissue for Personalized Disease Modeling |
| DTX-2375 | 11/1/2017 | Public | Public | Willeitner (2017) - Highly Concentrated Preterm Formula as an Alternative to Powdered Human Milk Fortifier: A Randomized Controlled Trial |
| DTX-2376 | 6/25/2015 | Public | Public | Willems (2015) - Introducing enteral feeding induces intestinal subclinical inflammation and respective chromatin changes in preterm pigs |
| DTX-2377 | 1/1/2013 | Public | Public | Williams (2013) - Bailey and Love's short practice of surgery (26th ed.) pp. 1181–92 |
| DTX-2378 | 6/12/2024 | Public | Public | Windsor University School of Medicine Website (2024) - The Path to Becoming a Neonatologist - The Education, Career, and Job Duties |
| DTX-2379 | 3/3/2013 | Public | Public | Wolf (2013) - Trends and Racial and Geographic Differences in Infant Mortality in the United States Due to Necrotizing Enterocolitis, 1999 to 2020 |
| DTX-2380 | 4/28/2024 | Public | Public | Wolski (2024) - Modification of Experimental Model of Necrotizing Enterocolitis (NEC) in Rat Pups by Single Exposure to Hypothermia and Hypoxia and Impact of Mother's Milk on Incidence of Disease |
| DTX-2381 | 8/22/2018 | Public | Public | Woodman (2018) - Effects of lactoferrin on neonatal pathogens and Bifidobacterium breve in human breast milk |
| DTX-2382 | 2/1/2017 | Public | Public | Worthington (2017) - When Is Parenteral Nutrition Appropriate? |
| DTX-2383 | 1/1/2021 | Public | Public | Wright (2021) - Utility of volatile organic compounds as a diagnostic tool in preterm infants |
| DTX-2384 | 1/1/2016 | Public | Public | Wu (2016) - [Prospective and controlled study on effect of fortified human milk feeding on infants with extremely and very low birth weight during hospital stay] |
| DTX-2385 | 1/1/2017 | Public | Public | Wu (2017) - Bifidobacterium adolescentis protects against necrotizing enterocolitis and upregulates TOLLIP and SIGIRR in premature neonatal rats |
| DTX-2386 | 1/1/2019 | Public | Public | Wu (2019) - Human Milk Oligosaccharides Increase Mucin Expression in Experimental Necrotizing Enterocolitis |
| DTX-2387 | 5/10/2016 | Public | Public | Wynn (2016) - Targeting IL-17A attenuates neonatal sepsis mortality induced by IL-18 |
| DTX-2388 | 2/1/2022 | Public | Public | Xiang (2022) - Effect of prophylactic use of hydrolyzed protein formula on gastrointestinal diseases and physical growth in preterm infants: a Meta analysis |
| DTX-2389 | 12/11/2018 | Public | Public | Xiao (2018) - Maternal chorioamnionitis and neurodevelopmental outcomes in preterm and very preterm neonates: A Meta-analysis |
| DTX-2390 | 6/26/2019 | Public | Public | Xie (2019) - Porcine Milk Exosome MiRNAs Attenuate LPS-Induced Apoptosis through Inhibiting TLR4/NF-κB and p53 Pathways in Intestinal Epithelial Cells |
| DTX-2391 | 3/17/2022 | Public | Public | Xiong (2022) - Melatonin Alleviates Neonatal Necrotizing Enterocolitis by Repressing the Activation of the NLRP3 Inflammasome |
| DTX-2392 | 3/3/2016 | Public | Public | Xu (2016) - A double-blinded randomized trial on growth and feeding tolerance with Saccharomyces boulardii CNCM I-745 in formula-fed preterm infants |
| DTX-2393 | 1/1/2020 | Public | Public | Xu (2020) - Dose-dependent effect of human milk on Bronchopulmonaiy dysplasia in very low birth weigh infants |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.**<br>**Case No. 1:22-cv-05356**<br>**Abbott Laboratories' Exhibit List** | | | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-2394 | 9/1/1999 | Public | Public | Neu (1999) - Necrotizing enterocolitis: pathophysiology and prevention |
| DTX-2395 | 6/10/2019 | Public | Public | Yakah (2019) - Developmental Accretion of Docosahexaenoic Adic is Independent of Fatty Acid Transporter Expression in Brain and Lung Tissue of C57BL/6 and Fat1 Mice |
| DTX-2396 | 1/12/2021 | Public | Public | Yakah (2021) - Parenteral Fish-Oil Containing Lipid Emulsions Limit Initial Lipopolysaccharide-Induced Host Immune Responses in Preterm Pigs |
| DTX-2397 | 8/1/2020 | Public | Public | Yamoto (2020) - Lysosomal overloading and necrotizing enterocolitis |
| DTX-2398 | 5/5/2015 | Public | Public | Yan (2015) - Strategies for the identification and tracking of cronobacter species: an opportunistic pathog of concern to neonatal health |
| DTX-2399 | 8/1/2021 | Public | Public | Yan (2021) - Supplementary Bovine Colostrum Feedings to Formula-Fed Preterm Pigs Improve Gut Function and Reduce Necrotizing Enterocolitis |
| DTX-2400 | 11/15/2022 | Public | Public | Yan (2022) - LncRNA and mRNA profiles of human milk-derived exosomes and their possible roles in protecting against necrotizing enterocolitis |
| DTX-2401 | 6/21/2023 | Public | Public | Yan (2023) - Bovine colostrum to supplement the first feeding of very preterm infants: The PreColos randomized controlled trial |
| DTX-2402 | 1/1/2016 | Public | Public | Yang (2016) - The effect of immunoglobulin treatment for hemolysis on the incidence of necrotizing enterocolitis - a meta-analysis |
| DTX-2403 | 1/1/2020 | Public | Public | Yang (2020) - The effect of donor human milk on the length of hospital stay in very low birthweight infants: systematic review and meta-analysis |
| DTX-2404 | 11/12/2021 | Public | Public | Yarci (2021) - Inhibition of Interleukin-6 signaling: A novel therapeutic approach to necrotizing enterocolitis |
| DTX-2405 | 7/7/2023 | Public | Public | Morniroli (2023) - Beyond survival: the lasting effects of premature birth |
| DTX-2406 | 6/4/2013 | Public | Public | Yazji (2013) - Endothelial TLR4 activation impairs intestinal microcirculatory perfusion in necrotizing enterocolitis via eNOS-NO nitrite signaling |
| DTX-2407 | 1/1/2021 | Public | Public | Ye (2021) - High-Mobility Group Box-1 Is Critical in the Pathogenesis of Mouse Experimental Necrotizing Enterocolitis |
| DTX-2408 | 0/0/2023 | Public | Public | Yeung (2023) - A Comparison of Tertiary Level NICU Costs for Infants Born <1250 g Supplemented with Human Versus Bovine Milk-Based Fortifiers |
| DTX-2409 | 3/1/2023 | Public | Public | Yilmaz (2023) - Evaluation of Short-Term Outcomes of Preterm Infants in 2 Periods: Vermont Oxford Netwo Results of a Developing Country's Single- Center Level IIIC Neonatal Intensive Care Unit Experience |
| DTX-2410 | 7/4/2017 | Public | Public | Yin (2017) - Expression of MYPT1, CPI-17 and MLC20 in ileum of neonatal mouse NEC model and its significance |
| DTX-2411 | 6/13/2022 | Public | Public | Yin (2022) - Clinical Observation of Extensively Hydrolysis Protein Formula With Feeding Intolerance in Preterm Infants |
| DTX-2412 | 1/1/2020 | Public | Public | Yomara (2020) - Animal models of necrotizing enterocolitis: World Journal of Pediatric Surgery 2020 |
| DTX-2413 | 10/23/2021 | Public | Public | York (2021) - Human Milk Growth Factors and Their Role in NEC Prevention: A Narrative Review |
| DTX-2414 | 1/20/2022 | Public | Public | Young (2022) - Delayed introduction of progressive enteral feeds to prevent necrotising enterocolitis in very low birth weight infants |
| DTX-2415 | 7/19/2018 | Public | Public | Yu (2018) - Combination of plasma white blood cell count, platelet count and C-reactive protein level for identifying surgical necrotizing enterocolitis in preterm infants without pneumoperitoneum |
| DTX-2416 | 2/16/2019 | Public | Public | Yu (2019) - Association between Delayed Lactogenesis II and Early Milk Volume among Mothers of Preterm Infants |
| DTX-2417 | 1/1/2019 | Public | Public | Yu (2019) - Is Donated Breast Milk Better Than Formula for Feeding Very Low Birth Weight Infants? A Systematic Review and Meta-Analysis |
| DTX-2418 | 4/30/2020 | Public | Public | Yuan (2020) - A signal cascade amplification strategy based on RT-PCR triggering of a G-quadruplex DNAzyme for a novel electrochemical detection of viable Cronobacter sakazakii |
| DTX-2419 | 10/11/2021 | Public | Public | Zaharie (2021) - Postpartum assessment of fetal inflammatory response syndrome in a preterm population with premature rupture of membranes: A Romanian study |
| DTX-2420 | 6/1/2021 | Public | Public | Poindexter (2021) - Use of Probiotics in Preterm Infants |
| DTX-2421 | 1/1/2015 | Public | Public | Zani (2015) - International survey on the management of necrotizing enterocolitis |
| DTX-2422 | 1/1/2016 | Public | Public | Zani (2016) - A spectrum of intestinal injury models in neonatal mice |
| DTX-2423 | 10/1/1996 | Public | Public | Zasler (1996) - Primer for the rehabilitation professional on the life care planning process |
| DTX-2424 | 3/26/2013 | Public | Public | Zhang (2013) - The Association of Prenatal Media Marketing Exposure Recall with Breastfeeding Intentions, Initiation, and Duration |
| DTX-2425 | 1/1/2017 | Public | Public | Zhang (2017) - Surveillance and molecular typing of Cronobacter spp. in commercial powdered infant formu and follow-up formula from 2011 to 2013 in Shandong Province, China |
| DTX-2426 | 1/1/2019 | Public | Public | Zhang (2019) - Milk Fat Globule Membrane Ameliorates Necrotizing Enterocolitis in Neonatal Rats and Suppresses Lipopolysaccharide-Induced Inflammatory Response in IEC-6 Enterocytes |
| DTX-2427 | 3/31/2021 | Public | Public | Zhang (2021) - Causative role of mast cell and mast cell-regulatory function of disialyllacto-N-tetraose in necrotizing enterocolitis |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2428 | 1/1/2021 | Public | Public | Zhang (2021) - Sialylated human milk oligosaccharides prevent intestinal inflammation by inhibiting toll like receptor 4/NLRP3 inflammasome pathway in necrotizing enterocolitis rats |
| DTX-2429 | 6/27/2022 | Public | Public | Zhang (2022) - Adaption of a commercial lipase kit to measure bile salt-stimulated lipase in human milk |
| DTX-2430 | 8/29/2022 | Public | Public | Zhang (2022) - Hypoxia-Inducible Factor 1α Stability Modified by Glutaredoxin-1 in Necrotizing Enterocolitis |
| DTX-2431 | 4/14/2022 | Public | Public | Zhang (2022) - Nicotinamide riboside relieves the severity of experimental necrotizing enterocolitis by regulating endothelial function via eNOS deacetylation |
| DTX-2432 | 4/6/2022 | Public | Public | Zhang (2022) - Recent Advances on Lacto-N-neotetraose, a Commercially Added Human Milk Oligosaccharide in Infant Formula |
| DTX-2433 | 2/11/2022 | Public | Public | Zhang (2022) - Rhus chinensis Mill. fruits prevent necrotizing enterocolitis in rat pups via regulating the expressions of key proteins involved in multiple signaling pathways |
| DTX-2434 | 1/1/2023 | Public | Public | Zhang (2023) - β-glucan protects against necrotizing enterocolitis in mice by inhibiting intestinal inflammation improving the gut barrier, and modulating gut microbiota |
| DTX-2435 | 9/2/2024 | Public | Public | Zhang (2024) - Establishing a nomogram for predicting necrotizing enterocolitis in premature infants: A retrospective multicenter cohort study |
| DTX-2436 | 1/4/2022 | Public | Public | Zhao (2022) - A mini-review of advances in intestinal flora and necrotizing enterocolitis |
| DTX-2437 | 5/30/2022 | Public | Public | Zhong (2022) - Amino Acid-Based Formula vs. Extensively Hydrolyzed Formula in the Treatment of Feeding Intolerance in Preterm Infants: Study Protocol for a Randomized Controlled Trial |
| DTX-2438 | 9/28/2015 | Public | Public | Zhou (2015) - Protective effects of bifidobacteria on intestines in newborn rats with necrotizing enterocolitis and its regulation on TLR2 and TLR4 |
| DTX-2439 | 8/28/2015 | Public | Public | Zhou (2015) - The Role of Immunonutrients in the Prevention of Necrotizing Enterocolitis in Preterm Very Low Birth Weight Infants |
| DTX-2440 | 1/1/2017 | Public | Public | Zhou (2017) - Inflammation and Apoptosis: Dual Mediator Role for Toll-like Receptor 4 in the Development of Necrotizing Enterocolitis |
| DTX-2441 | 1/1/2023 | Public | Public | Zhu (2023) - Recent progress on health effects and biosynthesis of two key sialylated human milk oligosaccharides, 3'-sialyllactose and 6'-sialyllactose |
| DTX-2442 | 11/14/2019 | Public | Public | Zizelski Valenci (2019) - Draft Genome Sequence of Cronobacter sakazakii Cr268, Isolated from Infant Powder Formula |
| DTX-2443 | 1/1/1943 | Public | Public | DOL (1943) - Standards and Recommendations For Hospital Care of Newborn Infants Full-term and Premature |
| DTX-2444 | 1/1/2014 | ABT_Jupiter03757848 | ABT_Jupiter037578061 | Abbott (2014) - Pediatric Nutrition Product Guide 2014 |
| DTX-2445 | | | | Williamson Deposition (Jan. 10, 2025) Exhibit 1 - Curriculum Vitae of Alex Williamson |
| DTX-2446 | | | | Williamson Deposition (Jan. 10, 2025) Exhibit 2 - Diagram re Schematic representation of the fully developed human placenta |
| DTX-2447 | | | | Williamson Deposition (Jan. 10, 2025) Exhibit 3 - Diagram re Human Umbilical cord structure |
| DTX-2448 | 11/1/2024 | | | Williamson Deposition (Jan. 10, 2025) Exhibit 4 - Expert Report of Alex K. Williamson |
| DTX-2449 | 11/1/2024 | | | Williamson Deposition (Jan. 10, 2025) Exhibit 4 - Expert Report of Alex K. Williamson |
| DTX-2450 | 9/13/2024 | | | Abebe Deposition (Sept. 13, 2024) Exhibit 1 - Curriculum Vitae of Elias Adebe |
| DTX-2451 | 2/7/2015 | Minor-KB-UniversityMMC-MD-001798 | Minor-KB-UniversityMMC-MD-001849 | Abebe Deposition (Sept. 13, 2024) Exhibit 2 - UM Medical Center Progress Notes re Keosha Diggs |
| DTX-2452 | 2/18/2015 | Minor-KB-UniversityMMC-MD-001856 | Minor-KB-UniversityMMC-MD-001857 | Abebe Deposition (Sept. 13, 2024) Exhibit 2A- UM Medical Center Progress Notes re Keosha Diggs |
| DTX-2453 | 2/19/2015 | Minor-KB-UniversityMMC-MD-001879 | Minor-KB-UniversityMMC-MD-001880 | Abebe Deposition (Sept. 13, 2024) Exhibit 2B - UM Medical Center Progress Notes re Keosha Diggs |
| DTX-2454 | 3/1/2012 | | | Abebe Deposition (Sept. 13, 2024) Exhibit 3 - AAP (2012) - Breastfeeding and the Use of Human Milk |
| DTX-2455 | 11/1/2013 | | | Abebe Deposition (Sept. 13, 2024) Exhibit 4 - UM Medical Center Breastfeeding Protocol |
| DTX-2456 | 5/1/2011 | | | Abebe Deposition (Sept. 13, 2024) Exhibit 5 - UM Medical Center Enteral Nutrition Delivery for the Adult Patient Policy |
| DTX-2457 | 8/1/2012 | | | Abebe Deposition (Sept. 13, 2024) Exhibit 6 - UM Medical Center Enteral Nutrition Delivery for the Adult Patient Policy - Attachment A (Tube Feeding Flowsheet) |
| DTX-2458 | 8/1/2014 | | | Abebe Deposition (Sept. 13, 2024) Exhibit 7 - UM Medical Center Preparation, Storage, and Delivery of Infant and Pediatric Formulas |
| DTX-2459 | 10/1/2013 | | | Abebe Deposition (Sept. 13, 2024) Exhibit 8 - UM Medical Center Parenteral Nutrition Policy |
| DTX-2460 | | | | Abebe Deposition (Sept. 13, 2024) Exhibit 9 - Similac Special Care 20 Product Description |
| DTX-2461 | 3/21/2015 | Minor-KB-UniversityMMC-MD-002037 | Minor-KB-UniversityMMC-MD-002038 | Abebe Deposition (Sept. 13, 2024) Exhibit 10 - UM Medical Center Progress Notes re Keosha Diggs |
| DTX-2462 | 1/1/2009 | ABT_Jupiter00933256 | ABT_Jupiter00933259 | Wojcik (2009) - Macronutrient Analysis of a Nationwide Sample of Donor Breast Milk |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.**<br>**Case No. 1:22-cv-05356**<br>**Abbott Laboratories' Exhibit List** | | | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-2463 | 9/16/2024 | Public | Public | NACHHD (2024) - Necrotizing Enterocolitis (NEC) in Preterm Infants Working Group of the National Advisory Council of Child Health and Human Development (NACHHD) Report to Secretary, Department of Health and Human Service |
| DTX-2464 | | | | Chun Deposition (June 13, 2024) Exhibit 1 - Jeannie Yang Chun Curriculum Vitae |
| DTX-2465 | 2/16/2015 | Minor-KB-UniversityMMC-MD-002345 | Minor-KB-UniversityMMC-MD-002378 | Chun Deposition (June 13, 2024) Exhibit 1 - UMMC Operative Report of J. Chun re Pediatric Surgery |
| DTX-2466 | 2/17/2015 | Minor-KB-UniversityMMC-MD-002322 | Minor-KB-UniversityMMC-MD-002325 | Chun Deposition (June 13, 2024) Exhibit 3 - Consultation Note of K. Lumpkins re Pediatric Surgery |
| DTX-2467 | 10/9/2024 | Public | Public | AAP (2024) - AAP Statement on Consensus Statement |
| DTX-2468 | 5/11/2015 | Minor-KB-UniversityMMC-MD-001766 | Minor-KB-UniversityMMC-MD-001779 | Chun Deposition (June 13, 2024) Exhibit 4 - UMMC Discharge Summary NICU |
| DTX-2469 | 1/16/2023 | Public | Public | Klerk (2023) - Fetal-neonatal exposure to antibiotics and NEC development: A systematic review and meta-analysis |
| DTX-2470 | 3/2/2015 | Minor-KB-UniversityMMC-MD-001889 | Minor-KB-UniversityMMC-MD-001890 | Chun Deposition (June 13, 2024) Exhibit 5 - Pediatric Progress Note |
| DTX-2471 | 1/1/2008 | ABT_Jupiter03854976 | ABT_Jupiter03854983 | Donnet-Hughes (2008) - Nutrition in Pediatrics, Chapter 31: Protective Properties of Human Milk, Fourth Edition |
| DTX-2472 | 1/17/2023 | Public | Public | Amin (2013) - Short Bowel Syndrome in the Nicu |
| DTX-2473 | 7/1/2015 | Minor-KB-UniversityMMC-MD-002146 | Minor-KB-UniversityMMC-MD-002147 | Chun Deposition (June 13, 2024) Exhibit 6 - Pediatric Progress Note |
| DTX-2474 | 1/1/2021 | Public | Public | Thanert (2021) - Necrotizing Enterocolitis and the Microbiome: Current Status and Future Directions |
| DTX-2475 | 7/2/2015 | Minor-KB-UniversityMMC-MD-002138 | Minor-KB-UniversityMMC-MD-002139 | Chun Deposition (June 13, 2024) Exhibit 7 - Pediatric Progress Note |
| DTX-2476 | 7/3/2015 | Minor-KB-UniversityMMC-MD-002187 | Minor-KB-UniversityMMC-MD-002188 | Chun Deposition (June 13, 2024) Exhibit 8 - Pediatric Progress Note |
| DTX-2477 | 7/5/2015 | Minor-KB-UniversityMMC-MD-002268 | Minor-KB-UniversityMMC-MD-002269 | Chun Deposition (June 13, 2024) Exhibit 9 - Pediatric Progress Note |
| DTX-2478 | 9/26/2024 | | | Expert Report of Rebecca A. Betensky, with exhibits |
| DTX-2479 | 6/30/2025 | | | Supplemental Figure 5 to Expert Report of Rebecca A. Betensky |
| DTX-2480 | 11/1/2024 | | | Expert Report of Brigit Carter (*Diggs*), with exhibits |
| DTX-2481 | 11/1/2024 | | | Expert Report of Carolina Cerezo (*Diggs*), with exhibits |
| DTX-2482 | 9/25/2024 | | | Expert Report of Allyn B. Needham (Diggs), with exhibits |
| DTX-2483 | 8/1/2024 | Public | Public | Higgins (2024) - Cochrane Handbook for Systematic Reviews of Interventions version 6.5. |
| DTX-2484 | 11/1/2024 | | | Expert Report of Dr. John A. Lucey, with attachments |
| DTX-2485 | 11/18/2024 | | | Amended Expert Report of Pradeep K. Chintagunta, with appendices |
| DTX-2486 | 10/21/2019 | Public | Public | Elgin (2019) - Fetal exposure to maternal inflammation interrupts murine intestinal development and increases susceptibility to neonatal intestinal injury |
| DTX-2487 | 4/25/2023 | Public | Public | Sodhi (2023) - Human milk oligosaccharides reduce necrotizing enterocolitis-induced neuroinflammation and cognitive impairment in mice |
| DTX-2488 | 1/25/2018 | Public | Public | Fricke (2018) - Lipopolysaccharide-induced maternal inflammation induces direct placental injury without alteration in placental blood flow and induces a secondary fetal intestinal injury that persists into adulthood |
| DTX-2489 | 9/26/2024 | | | Expert Report of Elizabeth Flanigan (*Diggs* ) |
| DTX-2490 | 9/27/2024 | | | Declaration of Elizabeth Flanigan in Support of Expert Report |
| DTX-2491 | 9/27/2024 | Public | Public | Curriculum Vitae of Elizabeth Flanigan |
| DTX-2492 | 9/9/2024 | Public | Public | Life Care Plan and Cost Analysis of Kamar'i Brown by Leigh Anne Levy |
| DTX-2493 | 9/27/2024 | | | Declaration of Leigh Anne Levy in Support of Expert Report |
| DTX-2494 | 5/28/2024 | Public | Public | Amended and Corrected Cost Analysis by Leigh Anne Levy |
| DTX-2495 | 1/8/2025 | | | Amended Expert Report of Camilia R. Martin (*Diggs*), with attachments |
| DTX-2496 | 7/16/2025 | | | Fourth Amended Materials Considered List of Camilia Martin |
| DTX-2497 | 9/27/2024 | | | Expert Report of Darren Scheer |
| DTX-2498 | 9/27/2024 | Public | Public | Curriculum Vitae of Darren Scheer |
| DTX-2499 | 10/3/2024 | Public | Public | FDA, CDC, NIH Consensus Statement on Recent Adivsory Council Report on Premature Infants and Necrotizing Enterocolitis |
| DTX-2500 | 9/27/2024 | | | Declaration of Darren Scheer in Support of Expert Report |
| DTX-2501 | 9/27/2024 | | | Materials Considered List of Darren Scheer |
| DTX-2502 | 9/27/2024 | Public | Public | Darren Scheer Testimonies |
| DTX-2503 | 5/19/2025 | | | Supplemental Reliance List of Darren Scheer |

**Keosha Diggs, et al. v. Abbott Laboratories, et al.**
**Case No. 1:22-cv-05356**
**Abbott Laboratories' Exhibit List**

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2504 | 1/1/2013 | ABT_Jupiter01202682 | ABT_Jupiter01202682 | Abbott Infant Nutrition Insider: Spotlight on A Liquid Innovation in Human Milk Fortification |
| DTX-2505 | 1/17/2025 | | | Amended Expert Report of Dr. Brian Smith, with exhibits |
| DTX-2506 | 11/1/2024 | | | Expert Report of Amanda Starc |
| DTX-2507 | 3/13/2023 | Public | Public | Fu (2023) - Risk factors for length of NICU stay of newborns: A systematic review |
| DTX-2508 | 9/1/2017 | ABT_Jupiter00708688 | ABT_Jupiter00708690 | Abbott Zinc MAPS Certificate of Approval |
| DTX-2509 | 12/16/2024 | | | Second Amended Expert Report of Jennifer M.S. Sucre |
| DTX-2510 | 3/20/2023 | Public | Public | Johnson-Hence (2023) - Stability and heterogeneity in the anti-microbiota reactivity of human milk-derived Immunoglobulin A |
| DTX-2511 | 5/19/2025 | | | Supplemental Reliance List of Jennifer Sucre |
| DTX-2512 | 11/25/2024 | | | Expert Rebuttal Report of Jennifer Sucre |
| DTX-2513 | 11/1/2024 | | | Expert Report of John C. Wallingford, with exhibits |
| DTX-2514 | 11/1/2024 | | | Expert Report of Alex K. Williamson (*Diggs*), with exhibits |
| DTX-2515 | 5/30/2017 | ABT_Jupiter05486023 | ABT_Jupiter05486023 | Abbott ANRA All Staff Meeting Presentation |
| DTX-2516 | 0/0/0000 | Public | Public | Eric Eichenwald Children's Hospital of Philadelphia Research Institute Profile (available at https://www.chop.edu/doctors/eichenwald-eric-c) |
| DTX-2517 | 0/0/0000 | Public | Public | Jack Moye NICHD Profile (available at https://www.nichd.nih.gov/about/org/der/branches/mpidb/moye) |
| DTX-2518 | 0/0/0000 | Public | Public | Jennifer Canvasser PCORI Profile (available at https://www.pcori.org/people/jennifer-canvasser) |
| DTX-2519 | 0/0/0000 | Public | Public | Mandy Belfort Harvard Medical School Profile (available at https://nutrition.hms.harvard.edu/people/mandy-brown-belfort) |
| DTX-2520 | 0/0/0000 | Public | Public | Misty Good Unviersity of North Carolina School of Medicine Profile & Selected Publications (available at https://www.med.unc.edu/pediatrics/people/misty-good-md-ms/) |
| DTX-2521 | 0/0/0000 | Public | Public | Misty Good Bibliography (available at: https://www.ncbi.nlm.nih.gov/myncbi/misty.good.1/bibliography/public/) |
| DTX-2522 | 4/30/2023 | Public | Public | Bermick (2023) - The fetal response to maternal inflammation is dependent upon maternal IL-6 in a murine model |
| DTX-2523 | 8/1/2016 | ABT_Jupiter03541856 | ABT_Jupiter03541856 | Abbott 2016 Employee Giving Campaign Presentation |
| DTX-2524 | 9/1/2017 | ABT_Jupiter04248736 | ABT_Jupiter04248736 | Abbott 2017 Employee Giving Campaign Presentation |
| DTX-2525 | 0/0/0000 | ABT_Jupiter00032341 | ABT_Jupiter00032358 | Nutrition Care of the Preterm Infant - Abbott Nutrition Sales Training Class Presentation |
| DTX-0609 | | | | Intentionally left blank |
| DTX-2527 | 1/1/2015 | ABT_Jupiter02454871 | ABT_Jupiter02454872 | Night Nurse Nation 2015 Content Calendar |
| DTX-2528 | 1/1/2015 | ABT_Jupiter06113216 | ABT_Jupiter06113292 | Abbott's Ethical Marketing of Infant Formula Training Module |
| DTX-2529 | 0/0/0000 | ABT_Jupiter03929916 | ABT_Jupiter03929916 | Abbott Fundamentals of Infant Nutrition - Module 1 Training Presentation |
| DTX-2530 | 1/1/2014 | ABT_Jupiter02883938 | ABT_Jupiter02883941 | SHMF - CL Mock Doc Feedback Form |
| DTX-2531 | 5/1/2017 | ABT_Jupiter05486030 | ABT_Jupiter05486030 | Abbott The Ethical Marketing of Infant Formula Presentation |
| DTX-2532 | 0/0/0000 | Public | Public | Munish Gupta Boston Children's Hospital Profile (available at https://www.childrenshospital.org/directory/munish-gupta) |
| DTX-2533 | 0/0/0000 | Public | Public | Ravi Patel Emory School of Medicine Profile & Selected Publications (available at https://med.emory.edu/directory/profile/?u=RMPATEL) |
| DTX-2534 | 0/0/0000 | Public | Public | Stephen James NIDDK Profile (available at https://www.niddk.nih.gov/about-niddk/staff-directory/biography/james-stephen) |
| DTX-2535 | 0/0/0000 | Public | Public | Steven Abrams The University of Texas at Austin Profile (available at https://www.bme.utexas.edu/people/faculty-directory/abrams) |
| DTX-2536 | 0/0/0000 | Public | Public | Tarah Colaizy University of Iowa Profile & Selected Publications (available at https://pediatrics.medicine.uiowa.edu/profile/tarah-colaizy) |
| DTX-2537 | 0/0/0000 | Public | Public | Yvonne Maldonado Stanford University Profile (available at https://med.stanford.edu/profiles/yvonne-maldonado) |
| DTX-2538 | 0/0/0000 | Public | Public | Lisa Stellwagen Human Milk Banking Association of North America Profile (available at https://www.hmbana.org/about-us/board-and-staff.html/title/lisa-stellwagen-md-faap) |
| DTX-2539 | 0/0/0000 | Public | Public | Similac Human Milk Fortifier Concentrated Liquid Product Guide |
| DTX-2540 | 0/0/0000 | Public | Public | Joan Meek Florida State University Profile (available at https://public.med.fsu.edu/com/directory/Details/Full/10750) |
| DTX-2541 | 1/1/2003 | Public | Public | Hansen (2003) - Manual of Neonatal Surgical Intensive Care, 1st Ed. |
| DTX-2542 | 0/0/0000 | Public | Public | David Kaslow Profile (available at https://engconf.us/wp-content/uploads/2024/03/David-Kaslow-Bio.pdf) |
| DTX-2543 | 0/0/0000 | Public | Public | An Massaro Health News Profile (available at https://health.usnews.com/doctors/an-massaro-593524) |
| DTX-2544 | 0/0/0000 | Public | Public | Clifford McDonald CDC Profile (available at https://blogs.cdc.gov/safehealthcare/dr-mcdonald/) |
| DTX-2545 | | Public | Public | Fanaroff (2020) - Neonatal-Perinatal Medicine, 11th Ed. |
| DTX-2546 | 0/0/0000 | Public | Public | Elizabeth Schulz Uniformed Services University Profile (available at https://www.usuhs.edu/profile/elizabeth-schulz-md-mhpe) |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |

| Exhibit Number | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| DTX-2547 | 0/0/0000 | Public | Public | Lars Bode University of California San Diego Profile (available at https://profiles.ucsd.edu/lars.bode) |
| DTX-2548 | 0/0/0000 | Public | Public | David Hackam Johns Hopkins Profile (available at https://cellbio.jhmi.edu/people/david-hackam-m-d-ph-d/) |
| DTX-2549 | 0/0/0000 | Public | Public | Sarah Taylor Yale Medicine Profile (available at https://www.yalemedicine.org/specialists/sarah-n-taylor) |
| DTX-2550 | 1/1/2008 | Public | Public | Brodsky (2008) - Primary Care of the Premature INfant, 1st Ed. |
| DTX-2551 | 0/0/0000 | Public | Public | Mark Corkins The Universiity of Tennessee Health Science Center  Profile (available at https://www.uthsc.edu/faculty/profile/?netid=mcorkins) |
| DTX-2552 | 4/27/2024 | Public | Public | Chou (2024) - The impact of exclusive human milk diet on short-term growth of very preterm infants |
| DTX-8000 | 3/25/2014 | KDiggs-BWMC-MD-000001 | KDiggs-BWMC-MD-000047 | Keosha Diggs Medical Records |
| DTX-8001 | 1/31/2015 | KDiggs-BWMC-MD-000048 | KDiggs-BWMC-MD-000165 | Keosha Diggs Medical Records |
| DTX-8002 | 2/20/2020 | KDiggs-BWMC-PD-000001 | KDiggs-BWMC-PD-000006 | Keosha Diggs Medical Records |
| DTX-8003 | 2/20/2020 | KDiggs-BWMC-PD-000007 | KDiggs-BWMC-PD-000007 | Keosha Diggs Medical Records |
| DTX-8004 | 3/19/2012 | KDiggs-BWMC-RD-000001 | KDiggs-BWMC-RD-000001 | Keosha Diggs Medical Records |
| DTX-8005 | 3/19/2012 | KDiggs-BWMC-RD-000003 | KDiggs-BWMC-RD-000003 | Keosha Diggs Medical Records |
| DTX-8006 | 3/19/2012 | KDiggs-BWMC-RD-000004 | KDiggs-BWMC-RD-000021 | Keosha Diggs Medical Records |
| DTX-8007 | 2/21/2015 | KDiggs-PPR-000001 | KDiggs-PPR-000090 | Keosha Diggs Medical Records |
| DTX-8008 | 1/21/2015 | KDiggs-PPR-000091 | KDiggs-PPR-000171 | Keosha Diggs Medical Records |
| DTX-8009 | 1/31/2015 | KDiggs-UniversityMMC-MD-000001 | KDiggs-UniversityMMC-MD-000090 | Keosha Diggs Medical Records |
| DTX-8010 | 2/7/2015 | KDiggs-UniversityMMC-PD-000001 | KDiggs-UniversityMMC-PD-000001 | Keosha Diggs Medical Records |
| DTX-8011 | 2/7/2015 | KDiggs-UniversityMMC-PD-000002 | KDiggs-UniversityMMC-PD-000011 | Keosha Diggs Medical Records |
| DTX-8012 | 2/7/2015 | KDiggs-UniversityMMC-PD-000012 | KDiggs-UniversityMMC-PD-000022 | Keosha Diggs Medical Records |
| DTX-8013 | 2/7/2015 | KDiggs-UniversityMMC-PD-000023 | KDiggs-UniversityMMC-PD-000025 | Keosha Diggs Medical Records |
| DTX-8014 | 8/13/2021 | Minor-KB-AACPS-RO-000001 | Minor-KB-AACPS-RO-000043 | Kamari Brown Medical Records |
| DTX-8015 | 4/19/2023 | Minor-KB-AACPS-RO-000044 | Minor-KB-AACPS-RO-000079 | Kamari Brown Medical Records |
| DTX-8016 | 2/9/2024 | Minor-KB-AACPS-RO-000080 | Minor-KB-AACPS-RO-000083 | Kamari Brown Medical Records |
| DTX-8017 | 3/25/2019 | Minor-KB-AAMC-MD-000001 | Minor-KB-AAMC-MD-123 | Kamari Brown Medical Records |
| DTX-8018 | 11/30/2023 | Minor-KB-KKI-000002 | Minor-KB-KKI-000052 | Kamari Brown Medical Records |
| DTX-8019 | 7/7/2016 | Minor-KB-MDH&MH-000001 | Minor-KB-MDH&MH-000037 | Kamari Brown Medical Records |
| DTX-8020 | 1/31/2015 | Minor-KB-PPR-000001 | Minor-KB-PPR-000004 | Kamari Brown Medical Records |
| DTX-8021 | 2/7/2015 | Minor-KB-PPR-000005 | Minor-KB-PPR-000754 | Kamari Brown Medical Records |
| DTX-8022 | 5/7/2015 | Minor-KB-PPR-000755 | Minor-KB-PPR-000970 | Kamari Brown Medical Records |
| DTX-8023 | 2/7/2015 | Minor-KB-PPR-000971 | Minor-KB-PPR-001075 | Kamari Brown Medical Records |
| DTX-8024 | 7/20/2022 | Minor-KB-PPR-001076 | Minor-KB-PPR-001269 | Kamari Brown Medical Records |
| DTX-8025 | 8/4/2015 | Minor-KB-PPR-001270 | Minor-KB-PPR-002019 | Kamari Brown Medical Records |
| DTX-8026 | 2/23/2015 | Minor-KB-PPR-002020 | Minor-KB-PPR-002334 | Kamari Brown Medical Records |
| DTX-8027 | 8/24/2022 | Minor-KB-PPR-002335 | Minor-KB-PPR-002417 | Kamari Brown Medical Records |
| DTX-8028 | 8/12/2022 | Minor-KB-PPR-002418 | Minor-KB-PPR-002811 | Kamari Brown Medical Records |
| DTX-8029 | 8/24/2022 | Minor-KB-PPR-002812 | Minor-KB-PPR-002894 | Kamari Brown Medical Records |
| DTX-8030 | 8/12/2022 | Minor-KB-PPR-002895 | Minor-KB-PPR-003288 | Kamari Brown Medical Records |
| DTX-8031 | 5/26/2023 | Minor-KB-PPR-003289 | Minor-KB-PPR-003289 | Kamari Brown Medical Records |
| DTX-8032 | 10/12/2023 | Minor-KB-PPR-003290 | Minor-KB-PPR-003377 | Kamari Brown Medical Records |
| DTX-8033 | 3/1/2024 | Minor-KB-RAHC-000001 | Minor-KB-RAHC-000002 | Kamari Brown Medical Records |
| DTX-8034 | 12/28/2022 | Minor-KB-RPP-000006 | Minor-KB-RPP-000209 | Kamari Brown Medical Records |
| DTX-8035 | 9/11/2021 | Minor-KB-RPP-000210 | Minor-KB-RPP-000271 | Kamari Brown Medical Records |
| DTX-8036 | 2/7/2015 | Minor-KB-UniversityMMC-MD-000001 | Minor-KB-UniversityMMC-MD-000750 | Kamari Brown Medical Records |
| DTX-8037 | 4/9/2015 | Minor-KB-UniversityMMC-MD-000751 | Minor-KB-UniversityMMC-MD-001500 | Kamari Brown Medical Records |
| DTX-8038 | 5/22/2015 | Minor-KB-UniversityMMC-MD-001501 | Minor-KB-UniversityMMC-MD-002250 | Kamari Brown Medical Records |

| | | | | |
|---|---|---|---|---|
| **Keosha Diggs, et al. v. Abbott Laboratories, et al.** | | | | |
| **Case No. 1:22-cv-05356** | | | | |
| **Abbott Laboratories' Exhibit List** | | | | |
| **Exhibit Number** | **Date** | **Begin Bates** | **End Bates** | **Description** |
| DTX-8039 | 6/9/2015 | Minor-KB-UniversityMMC-MD-002251 | Minor-KB-UniversityMMC-MD-002425 | Kamari Brown Medical Records |
| DTX-8040 | 8/4/2015 | Minor-KB-UniversityMMC-MD-002426 | Minor-KB-UniversityMMC-MD-003054 | Kamari Brown Medical Records |
| DTX-8041 | 2/13/2015 | Minor-KB-UniversityMMC-PD-000001 | Minor-KB-UniversityMMC-PD-000001 | Kamari Brown Medical Records |
| DTX-8042 | 2/18/2015 | Minor-KB-UniversityMMC-PD-000002 | Minor-KB-UniversityMMC-PD-000039 | Kamari Brown Medical Records |
| DTX-8043 | 6/9/2015 | Minor-KB-UniversityMMC-PD-000040 | Minor-KB-UniversityMMC-PD-000059 | Kamari Brown Medical Records |
| DTX-8044 | 2/18/2015 | Minor-KB-UniversityMMC-PD-000060 | Minor-KB-UniversityMMC-PD-000068 | Kamari Brown Medical Records |
| DTX-8045 | 2/17/2015 | Minor-KB-UniversityMMC-RD-000001 | Minor-KB-UniversityMMC-RD-000065 | Kamari Brown Medical Records |
| DTX-8046 | 11/16/2023 | Minor-KamariBrown-AACPS-RO-000084 | Minor-KamariBrown-AACPS-RO-000091 | Kamari Brown Medical Records |
| DTX-8047 | 10/28/2024 | Minor-KamariBrown-AACPS-RO-000092 | Minor-KamariBrown-AACPS-RO-000104 | Kamari Brown Medical Records |
| DTX-8048 | 10/28/2024 | Minor-KamariBrown-AACPS-RO-000105 | Minor-KamariBrown-AACPS-RO-000109 | Kamari Brown Medical Records |
| DTX-8049 | 3/25/2019 | Minor-KamariBrown-AAMC-MD-000124 | Minor-KamariBrown-AAMC-MD-000247 | Kamari Brown Medical Records |
| DTX-8050 | 8/1/2023 | Minor-KamariBrown-MDH&MH-000039 | Minor-KamariBrown-MDH&MH-000047 | Kamari Brown Medical Records |
| DTX-8051 | 9/17/2024 | Minor-KamariBrown-MDH&MH-000048 | Minor-KamariBrown-MDH&MH-000065 | Kamari Brown Medical Records |
| DTX-8052 | 9/18/2015 | Minor-KamariBrown-RAHC-000003 | Minor-KamariBrown-RAHC-000004 | Kamari Brown Medical Records |
| DTX-8053 | 12/6/2022 | Minor-KamariBrown-RiverdalePP-000001 | Minor-KamariBrown-RiverdalePP-000040 | Kamari Brown Medical Records |
| DTX-8054 | 5/27/2015 | Minor-KamariBrown-UniversityMMC-RD-000066 | Minor-KamariBrown-UniversityMMC-RD-000067 | Kamari Brown Medical Records |
| DTX-8055 | 5/27/2015 | Minor-KamariBrown-UniversityMMC-RD-000068 | Minor-KamariBrown-UniversityMMC-RD-000072 | Kamari Brown Medical Records |
| DTX-8056 | 2/7/2015 | Minor-KamariBrown-UniversityMMC-RD-000073 | Minor-KamariBrown-UniversityMMC-RD-000139 | Kamari Brown Medical Records |
| DTX-8057 | 2/11/2015 | KDiggs-UniversityMMC-PD-0023 | KDiggs-UniversityMMC-PD-0025 | K. Diggs Surgical Pathology Report |
| DTX-8058 | 2/7/2015 | Minor-KB-UniversityMMC-MD-002437 | Minor-KB-UniversityMMC-MD-002441 | K. Diggs NICU Admission Note |
| DTX-8059 | 5/10/2015 | Minor-KB-UniversityMMC-MD-002441 | Minor-KB-UniversityMMC-MD-002448 | K. Diggs NICU Discharge Note |
| DTX-8060 | 2/17/2015 | Minor-KB-UniversitylVIMC-MD-001834 | Minor-KB-UniversitylVIMC-MD-001835 | 2/17/15 UMMC Progress Note |